UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

**MARCUS WILLIAMS,**
**MICHAEL TAYLOR,**
**AARON BRADFORD,**
on behalf of themselves
and all others similarly situated,

Case No. 13-cv-12732

Hon. Linda V. Parker

                Plaintiffs,

Magistrate Judge David R. Grand

v.

**ALIMAR SECURITY, INC.,** a
Michigan corporation,

                Defendant.

| | |
|---|---|
| **GOLD STAR LAW, P.C.** | **BUTZEL LONG** |
| **DAVID A. HARDESTY (P38609)** | **BRETT J. MILLER (P68612)** |
| **CAITLIN E. MALHIOT (P76606)** | Attorney for Defendant |
| Attorneys for Plaintiffs | 150 W. Jefferson, Ste. 100 |
| 2701 Troy Center Dr., Ste. 400 | Detroit, MI 58226 |
| Troy, MI 48084 | (313) 225-5316 |
| (248) 275-5200 | *millerbr@butzel.com* |
| *dhardesty@goldstarlaw.com* | |
| *cmalhiot@goldstarlaw.com* | |

**JOINT MOTION FOR APPROVAL OF**
**<u>SETTLEMENT AND BRIEF IN SUPPORT</u>**

## TABLE OF CONTENTS

A. Joint Motion for Approval of Settlement ........................................................1

B. Brief in Support of Joint Motion for Approval of Settlement.....................1

    I. Introduction ...............................................................................................1

    II. Factual Background..................................................................................2

    III. Settlement Amount and Distribution ....................................................4

    IV. Potential Damages................................................................................5

    V. Liquidated Damages..............................................................................7

    VI. Costs and Attorney Fees ......................................................................8

    VII. The Proposed Settlement is Reasonable .............................................8

C. Index of Exhibits ......................................................................................12

## INDEX OF AUTHORITIES

**Statutes**

*29 U.S.C. 201 et seq.*.....................................................................................................1

*29 U.S.C. 216(b)* ..........................................................................................................7

*29 U.S.C. 260* ...............................................................................................................8

**Cases**

*Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350 (11th Cir. 1982) ...............8

*Martin v. Ind. Mich. Power Co*., 381 F.3d 574 (6th Cir. 2004)...................................8

*Wolinsky v. Scholastic, Inc.*, 900 F.Supp.2d 332 (S.D.N.Y. 2012) ............................9

## MOTION

The parties, through their undersigned counsel, move this Court for approval of the settlement reached between Plaintiffs and Defendant, as set forth in the Settlement Agreement which has been submitted to the Court.

## BRIEF

## I.  INTRODUCTION

This is an action brought by three individual Plaintiffs[1] under the Fair Labor Standards Act, *29 U.S.C. 201 et seq.* ("FLSA") for recovery of unpaid overtime compensation.  The Court has certified the case as a collective action, and nine individuals have filed consents to join the case as "opt-in" Plaintiffs, bringing the total number of Plaintiffs to twelve.[2]

The parties have completed extensive discovery in the matter, including production and review of many documents and the depositions of the parties.  They participated in a settlement conference with Magistrate Judge David Grand in July of 2014 which, after several hours of negotiation, did not result in settlement.  Defendant, Alimar Security, Inc. ("Alimar") then filed a motion for summary judgment, which was denied by this Court in March of 2016.

---

[1]  One of the original named Plaintiffs, Dennis Stone, voluntarily dismissed his claim.

[2]  The claims of the one other opt-in Plaintiff, Jeremy Ray, were dismissed on summary judgment because there was no evidence that he worked any under-compensated overtime.

On July 21, 2016, the parties again met with Magistrate Judge Grand for a settlement conference. This time the parties were able to reach agreement for settlement of the matter. The complete terms of the agreement were presented to Magistrate Judge Grand, but the monetary terms were not placed on the record because one of the terms of the agreement was that it be confidential.

Plaintiffs moved for approval of the settlement, providing the settlement agreement, with the details regarding the amount and proposed distribution of the settlement proceeds, to the Court for *in camera* review. On October 31, 2016, the Court entered an order denying the motion for approval without prejudice. The parties now are moving jointly for approval of the settlement, and are providing the greater detail which the Court indicated it needed to decide the issue.

In addition, the parties have removed the confidentiality provision from the settlement agreement.

## II. FACTUAL BACKGROUND

The Plaintiffs were employed by Alimar as armed patrol officers (APOs) for varying periods of time. While working as APOs, Plaintiffs were generally scheduled for 12-hour shifts and, for the weeks at issue, averaged four shifts per week. Each 4-shift week would total 48 scheduled work hours, or eight hours of overtime. There is no dispute that Alimar never paid any overtime premium to any of the Plaintiffs while they were working as APOs.

2

Alimar has produced records which show the number of weeks that each Plaintiff worked four or more shifts per week, and Plaintiffs do not dispute the accuracy of this information.[3]  Thus the total number of shifts worked per week by each Plaintiff is not at issue.

There is an issue presented in the case, however, regarding whether Plaintiffs were engaged in compensable "work" under the FLSA or were merely "on call" during the majority of the scheduled shift hours.  If the Plaintiffs were "on call," as Alimar contends, there is no question that they did not have more than forty hours of compensable "work" during any week during the relevant period, and there would be no liability.

Plaintiffs contend that they were engaged in compensable work for each hour of their scheduled shifts and, therefore, were entitled to be compensated at 1 ½ times their regular hourly pay rate for each of the eight hours of overtime per week that they worked four 12-hour shifts.

Assuming that Plaintiffs were to prevail on the "on-call" liability issue, there remains an issue regarding whether Alimar is entitled to use the "fluctuating work week" (FWW) method of computing damages.  Under the FWW method, if an employee is paid on a salary basis, with an understanding that the weekly salary is

---

[3]  Copies of the records are attached as *Exhibit 1*.

intended as compensation for all hours worked, the employer is required to pay only the unpaid ½ time rate for hours over forty per week.[4]

Plaintiffs contend that the FWW method is inapplicable, and therefore that their actual damages are measured by 1 ½ times their regular hourly rate.

## III. SETTLEMENT AMOUNT AND DISTRIBUTION

The parties have agreed to settle the case for the total amount of $55,000. Pursuant to the retainer agreement between the named Plaintiffs and counsel, incurred costs – here in the amount of $1,570.20 -- are deducted and reimbursed to counsel.  The retainer agreement also calls for a 40% contingent fee when the case resolves later than the first set trial date.   This results in attorney fees of $21,371.92, deducted from the net settlement amount.  The total amount of the proceeds to be distributed to the Plaintiffs is $32,057.88.

By agreement reached among the named Plaintiffs at the final settlement conference, the net proceeds are to be divided among all Plaintiffs in accordance with the amount of overtime hours worked.  The total number of overtime hours was computed, then each Plaintiff receives the percentage of the settlement equal to his percentage of the total overtime hours.  Thus distribution to the Plaintiffs will be:

---

[4]  The "on call" and FWW issues were addressed in Alimar's motion for summary judgment.

| Client | Client's % of Settl (Indiv. Actual x Total Actuals) | Client Realization (Total Client Share x Indiv. %) |
|---|---|---|
| Allen, Marcus | 1% | $320.58 |
| Banks, Derek | 1% | $320.58 |
| Bradford, Aaron | 18% | $5,770.41 |
| Cabell, Jerome | 11% | $3,526.37 |
| Cragway, Darrell | 4% | $1,282.31 |
| Deramus, Keith | 1% | $320.58 |
| Gaskin, Jesse | 12% | $3,846.94 |
| Hawkins, Darrius | 11% | $3,526.37 |
| Keller, Gregory | 9% | $2,885.21 |
| Malone, Darren | 15% | $4,808.68 |
| Taylor, Michael | 11% | $3,526.37 |
| Williams, Marcus | 6% | $1,923.48 |
| TOTAL | 100% | $32,057.88 |

## IV. POTENTIAL DAMAGES

The parties are agreed on a key element of the damages calculation – the number of hours recorded by the Plaintiffs.  It is undisputed that Alimar paid Plaintiffs $909.60 every two weeks when they worked four shifts per week.  Based on a 48-hour week, this amounts to $9.47 per hour.  There is no dispute that the "regular rate" upon which unpaid overtime compensation damages are to be calculated, therefore, is $9.47 per hour.

According to Alimar's records (*Exhibit 1*), and assuming that Plaintiffs were not "on-call" while on their scheduled shifts, Plaintiffs logged the following number of overtime hours:

| Plaintiff Name | OT hours worked |
| --- | --- |
| Allen | 30.5 |
| Banks | 23.5 |
| Bradford | 417.75 |
| Cabell | 254.75 |
| Cragway | 101.25 |
| Deramus | 26.5 |
| Gaskin | 266.25 |
| Hawkins | 255.25 |
| Keller | 210.75 |
| Malone | 351 |
| Taylor | 242.75 |
| Williams | 130.25 |

If damages are calculated based on a full time-and-a-half basis, as Plaintiffs contend should be the case, each Plaintiff's damages would be:

| Allen | 30.5 x $14.205 = | $  433.25 |
| --- | --- | --- |
| Banks | 23.5 x $14.205 = | $  333.82 |
| Bradford | 417.75 x $14.205 = | $5,934.14 |
| Cabell | 254.75 x $14.205 = | $3,618.24 |
| Cragway | 101.25 x $14.205 = | $1,438.26 |
| Deramus | 26.5 x $14.205 = | $  376.43 |
| Gaskin | 266.25 x $14.205 = | $3,782.08 |
| Hawkins | 255.25 x $14.205 = | $3,625.83 |
| Keller | 210.75 x $14.205 = | $2,993.70 |
| Malone | 351 x $14.205 = | $4,985.95 |
| Taylor | 242.75 x $14.205 = | $3,448.26 |
| Williams | 130.25 x $14.205 = | $1,850.20 |

6

If, on the other hand, damages are calculated using the FWW method, each Plaintiff would be entitled to only ½ time, or $4.375, for each overtime hour. Their damages would be:

| | | |
|---|---|---|
| Allen | 30.5 x $4.375 = | $ 144.42 |
| Banks | 23.5 x $4.375 = | $ 102.81 |
| Bradford | 417.75 x $4.375 = | $1,827.66 |
| Cabell | 254.75 x $4.375 = | $1,114.53 |
| Cragway | 101.25 x $4.375 = | $ 442.97 |
| Deramus | 26.5 x $4.375 = | $ 115.94 |
| Gaskin | 266.25 x $4.375 = | $1,164.84 |
| Hawkins | 255.25 x $4.375 = | $1,116.72 |
| Keller | 210.75 x $4.375 = | $ 922.03 |
| Malone | 351 x $4.375 = | $1,535.63 |
| Taylor | 242.75 x $4.375 = | $1,062.03 |
| Williams | 130.25 x $4.375 = | $ 569.84 |

Under Plaintiffs' proposed calculation, the total unpaid overtime damages would be $32,820.16. Under the FWW method proposed by Alimar, the total would be only $10,119.42.

## V. LIQUIDATED DAMAGES

If Plaintiffs prevail at trial on the issue whether Alimar violated the FLSA by failing to pay overtime compensation, they would be entitled an amount equal to their actual lost wages as liquidated damages. *29 U.S.C. 216(b)*. Liquidated damages are considered compensation, not a penalty, and are mandatory unless the employer proves both that the violation of the FLSA was both in good faith and that it had a reasonable basis for believing that its conduct was in compliance with

the statute. *29 U.S.C. 260*; *Martin v. Ind. Mich. Power Co.*, 381 F.3d 574, 584 (6th Cir. 2004).

This Court denied Alimar's motion for summary judgment on the liquidated damages issue, holding that the evidence presented at the time of the motion was insufficient to carry its burden. That ruling does not foreclose, of course, the possibility of Alimar being able to meet its burden at trial.

If liquidated damages are awarded, Plaintiffs would be entitled to recover a total of $20,238.84 under the FWW method of calculating damages. The total recovery would be $66,640.32 if Plaintiffs receive the full 1 ½ times rate.

## VI. COSTS AND ATTORNEY FEES

Counsel for Plaintiffs has incurred $1,570.21 in recoverable costs to date. Based on recorded time expended and rates which have been approved by several judges of this Court, attorney fees in the amount of $30,120.00 have been incurred. Billing statements reflecting both these figures are attached as *Exhibit 2*. The proposed settlement agreement calls for reimbursement of the total amount of costs. The attorney fee amount in the settlement is less than accrued fees.

## VII. THE PROPOSED SETTLEMENT IS REASONABLE

As this Court has recognized, determination of a motion to approve a settlement of a collective action turns on whether the settlement is a "fair and reasonable resolution of a bona fide dispute over FLSA provisions." *Lynn's Food*

*Stores, Inc. v. United States*, 679 F.2d 1350, 1355 (11th Cir. 1982).  Factors to consider include:

> (1) The plaintiff's range of possible recovery; (2) the extent to which the settlement will enable the parties to avoid anticipated burdens and expenses in establishing their respective claims and defenses; (3) the seriousness of the litigation risks faced by the parties; (4) whether the settlement agreement is the product of arm's length bargaining between experienced counsel; and (5) the possibility of fraud or collusion.

*Wolinsky v. Scholastic, Inc.*, 900 F.Supp.2d 332, 335 (S.D.N.Y. 2012).

As is demonstrated by the proposed settlement agreement which has been submitted to the Court, the total settlement amount is approximately ½ of the highest possible amount that the Plaintiffs could obtain through trial, including liquidated damages.  The settlement is half again as much as Plaintiffs would receive – with liquidated damages – if the FWW method of damage calculation were used.  And there remains the possibility that Plaintiffs would not recover at all.

The settlement would completely eliminate the burden and expense of establishing the parties' claims or defenses.

The parties each feel confident of their respective positions, but there remains a risk for Plaintiffs either that they are ultimately determined to have been "on-call" employees, or that the Court determine that the FWW method of calculating damages is appropriate. Alimar faces a serious risk of adverse decisions

on both issues, which would result in liability for twice the amount of the settlement.

It is clear that the settlement is the result of arms-length bargaining.  In addition to informal settlement discussions between counsel, the parties participated in two settlement conferences with the magistrate judge.

Finally, there is no hint of fraud or collusion which has been raised in this action.

The parties submit that all relevant factors argue in favor of approving the settlement.

Respectfully submitted,

**GOLD STAR LAW, P.C.**                    **BUTZEL LONG**

 _/s/ David A. Hardesty_____                 __/s/ Brett J. Miller_____
**David A. Hardesty P38609**                **Brett J. Miller P68612**
Attorney for Plaintiffs                     Attorney for Defendant

Dated: November 15, 2016

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 15, 2016, I electronically filed the

foregoing document with the Clerk of the Court using the ECF system which will

send notification of such filing to all counsel registered electronically.

*/s/ Shelley Eckelberry*
Shelley Eckelberry
**GOLD STAR LAW, P.C.**

## INDEX OF EXHIBITS

Exhibit 1………………………………….Defendant's Employee Payroll Records

Exhibit 2……………………………....Time and Expenses of Gold Star Law, P.C.

# EXHIBIT
# 1

# Employee Payroll Vouchers Register Report – By Date

9:58:36 AM

**ALIMAR SECURITY, INC.**
**FOR PAY DATES 01-01-2012 THRU 12-17-2013**

Tuesday, December 17, 2013

| Employee Information Pay Date | Soc-Sec-Num Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BRADFORD AARON** | (Employee ID: H19280) | | | | | | | | | | | | |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 24.00 | 0.00 | 272.88 | 272.88 | 4.40 | 15.42 | 5.66 | 6.25 | 39.70 | 201.43 | 2.00 |
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 30.00 | 687.29 | 2.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.40 | 33.38 | 22.16 | 35.00 | 682.28 | 2.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.36 | 33.38 | 22.16 | 0.00 | 717.30 | 2.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 0.00 | 717.29 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.40 | 33.38 | 22.16 | 0.00 | 717.28 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 0.00 | 717.29 | 2.00 |
| 06-22-2012 | 06-03-2012 | 06-16-2012 | 92.00 | 0.00 | 1046.04 | 1046.04 | 105.85 | 59.10 | 39.31 | 25.57 | 0.00 | 816.21 | 2.00 |
| 07-06-2012 | 06-17-2012 | 06-30-2012 | 84.00 | 0.00 | 941.60 | 941.60 | 90.18 | 53.20 | 34.77 | 22.96 | 4.00 | 736.49 | 2.00 |
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 40.00 | 0.00 | 454.80 | 454.80 | 22.60 | 25.70 | 13.59 | 10.79 | 0.00 | 378.12 | 2.00 |
| 08-03-2012 | 07-01-2012 | 07-14-2012 | 40.00 | 0.00 | 454.80 | 454.80 | 22.60 | 25.69 | 13.59 | 10.79 | 4.00 | 382.13 | 2.00 |
| 08-03-2012 | 07-15-2012 | 07-28-2012 | 81.00 | 0.00 | 917.60 | 917.60 | 86.58 | 51.85 | 33.73 | 22.36 | 4.00 | 719.08 | 2.00 |
| 08-17-2012 | 07-29-2012 | 08-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.40 | 33.38 | 22.16 | 4.00 | 713.28 | 2.00 |
| 08-31-2012 | 08-12-2012 | 08-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 4.00 | 713.29 | 2.00 |
| 09-14-2012 | 08-26-2012 | 09-08-2012 | 81.00 | 0.00 | 917.00 | 917.00 | 86.49 | 51.80 | 33.70 | 22.35 | 4.00 | 718.66 | 2.00 |
| 09-28-2012 | 09-09-2012 | 09-22-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.40 | 33.38 | 22.16 | 354.00 | 363.28 | 2.00 |
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 354.00 | 363.29 | 2.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 33.38 | 22.16 | 146.00 | 571.29 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.40 | 32.20 | 21.28 | 4.00 | 715.34 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 32.20 | 21.28 | 4.00 | 715.35 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 32.20 | 21.28 | 4.00 | 715.35 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 51.39 | 32.20 | 21.28 | 24.00 | 695.35 | 2.00 |
| 01-03-2013 | 01-03-2013 | 01-03-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 85.38 | 69.59 | 32.20 | 21.28 | 374.00 | 327.15 | 2.00 |
| 01-09-2013 | 12-16-2012 | 12-29-2012 | 1.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | 20.00 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.58 | 32.20 | 21.28 | 4.00 | 698.46 | 2.00 |
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.59 | 32.20 | 21.28 | 4.00 | 698.45 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.58 | 32.20 | 21.28 | 4.00 | 698.46 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.59 | 32.20 | 21.28 | 4.00 | 698.45 | 2.00 |

EE.VOUCHR.BY.DATE.RPT Version: 5194 Security1 09:58:36                Page 1                Query: EE_VOUCHER_BY_DATE.RPT Version: 12.1.101

DEFENDANT 000544

# Employee Payroll Vouchers Register Report - By Date

9:58:36 AM

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 12-17-2013

Tuesday, December 17, 2013

| Employee Information Pay Date | Soc-Sec-Num Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deduct-ions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-05-2013 | 02-10-2013 | 02-23-2013 | -80.00 | 0.00 | -909.60 | -909.60 | -84.08 | -69.59 | -32.20 | -21.28 | -4.00 | -698.45 | -2.00 |
| 03-15-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.58 | 32.20 | 21.28 | 250.00 | 452.46 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 40.00 | 0.00 | 454.80 | 454.80 | 22.02 | 34.79 | 12.87 | 10.36 | -246.00 | 620.76 | 2.00 |
| Totals for: BRADFORD AARON | | | 2083.00 | 0.00 | $23651.52 | $23651.52 | $2143.12 | $1436.36 | $844.22 | $566.71 | $1388.70 | $17272.41 | 60.00 |
| Totals for this report: | | | 2083.00 | 0.00 | $23651.52 | $23651.52 | $2143.12 | $1436.36 | $844.22 | $566.71 | $1388.70 | $17272.41 | 60.00 |

DEFENDANT 000545

# Employee Payroll Vouchers Register Report - By Date

10:01:30 AM

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 12-17-2013

Tuesday, December 17, 2013

**TAYLOR MICHAEL E (Employee ID: C22155)**

| Employee Information Pay Date | Soc-Sec-Num Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 35.50 | 0.00 | 374.88 | 374.88 | 0.00 | 21.18 | 10.12 | 8.80 | 35.00 | 299.78 | 2.00 |
| 08-03-2012 | 07-15-2012 | 07-28-2012 | 74.25 | 0.00 | 844.22 | 844.22 | 18.65 | 47.70 | 30.53 | 20.53 | 35.00 | 671.81 | 2.00 |
| 08-17-2012 | 07-29-2012 | 08-11-2012 | 74.00 | 0.00 | 841.38 | 841.38 | 38.37 | 47.54 | 30.41 | 20.46 | 32.00 | 672.60 | 2.00 |
| 08-31-2012 | 08-12-2012 | 08-25-2012 | 75.25 | 0.00 | 855.59 | 855.59 | 39.79 | 45.33 | 31.03 | 20.81 | 14.00 | 701.63 | 2.00 |
| 09-14-2012 | 08-26-2012 | 09-08-2012 | 78.00 | 0.00 | 882.89 | 882.89 | 42.52 | 49.89 | 32.22 | 21.50 | 14.00 | 722.76 | 2.00 |
| 09-28-2012 | 09-09-2012 | 09-22-2012 | 76.50 | 8.75 | 1019.04 | 1,019.04 | 56.13 | 57.58 | 38.14 | 24.90 | 14.00 | 828.29 | 2.00 |
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 73.50 | 0.00 | 835.70 | 835.70 | 37.80 | 47.22 | 30.16 | 20.32 | 14.00 | 686.20 | 2.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 75.25 | 0.00 | 752.56 | 752.56 | 29.48 | 42.51 | 26.54 | 18.24 | 14.00 | 621.73 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 77.00 | 3.50 | 822.50 | 822.50 | 36.48 | 46.48 | 28.50 | 19.19 | 14.00 | 677.85 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 45.19 | 51.39 | 32.20 | 21.28 | 14.00 | 745.54 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 45.19 | 51.38 | 32.20 | 21.28 | 14.00 | 745.55 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 45.19 | 51.39 | 32.20 | 21.28 | 14.00 | 745.54 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 45.19 | 69.59 | 32.20 | 21.28 | 39.00 | 702.34 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.58 | 32.20 | 21.28 | -11.00 | 753.50 | 2.00 |
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.59 | 32.20 | 21.28 | 5.50 | 736.99 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.58 | 32.20 | 21.28 | 4.00 | 738.50 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.59 | 32.20 | 21.28 | 4.00 | 738.49 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.58 | 32.20 | 21.28 | 4.00 | 738.50 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 44.04 | 69.58 | 32.20 | 21.28 | 4.00 | 738.50 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 80.00 | 0.00 | 758.00 | 758.00 | 28.88 | 57.99 | 25.76 | 17.64 | 4.00 | 623.73 | 2.00 |
| 04-26-2013 | 03-24-2013 | 04-06-2013 | 0.00 | 0.00 | 151.60 | 151.60 | 0.00 | 11.59 | 0.00 | 3.08 | 0.00 | 136.93 | 2.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 80.00 | 17.75 | 931.90 | 931.90 | 87.43 | 71.30 | 33.15 | 21.81 | 4.00 | 714.21 | 2.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 80.00 | 13.75 | 879.46 | 879.46 | 73.56 | 67.28 | 30.92 | 20.55 | 4.00 | 677.15 | 2.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 40.00 | 8.00 | 454.48 | 454.48 | 21.99 | 34.76 | 12.86 | 10.35 | 4.00 | 370.52 | 2.00 |
| **Totals for:** TAYLOR MICHAEL E | | | 1719.25 | 51.75 | $19,500.14 | $19,500.14 | $982.08 | $1292.60 | $682.34 | $1460.98 | $293.50 | $15788.64 | 48.00 |
| **Totals for this report:** | | | 1719.25 | 51.75 | $19,500.14 | $19,500.14 | $982.08 | $1292.60 | $682.34 | $1460.98 | $293.50 | $15788.64 | 48.00 |

EE_VOUCHER_BY_DATE.RPT Version: 5394 Security(Y): 10/01.3b

Page 1

Query: EE_VOUCHER_BY_DATE.RPT Version: 12.1.1U1

DEFENDANT 000548

# Employee Payroll Vouchers Register Report - By Date

**ALMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 12-17-2013

Tuesday, December 17, 2013   10:03:30 AM

WILLIAMS MARC L   (Employee ID: B23858)

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 23.75 | 0.00 | 182.95 | 182.95 | 0.00 | 10.33 | 1.77 | 0.00 | 35.00 | 135.85 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 63.46 | 51.40 | 32.20 | 0.00 | 49.00 | 713.54 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 63.46 | 51.39 | 32.20 | 0.00 | 14.00 | 748.55 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 63.46 | 51.39 | 32.20 | 0.00 | 14.00 | 748.55 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 63.46 | 51.39 | 32.20 | 0.00 | 14.00 | 748.55 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 63.46 | 69.59 | 32.20 | 0.00 | 49.00 | 695.35 | 2.00 |
| 01-09-2013 | 12-16-2012 | 12-29-2012 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 | 35.00 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 61.58 | 69.58 | 32.20 | 0.00 | 14.00 | 732.24 | 2.00 |
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 61.58 | 69.59 | 32.20 | 0.00 | 13.00 | 733.23 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 61.58 | 69.58 | 32.20 | 0.00 | 4.00 | 742.24 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 40.00 | 0.00 | 454.80 | 454.80 | 7.02 | 34.79 | 12.87 | 0.00 | 4.00 | 396.12 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06-07-2013 | 05-19-2013 | 06-01-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06-21-2013 | 06-02-2013 | 06-15-2013 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals for:** | WILLIAMS MARC L | | 704.75 | 0.00 | $7914.55 | $7914.55 | $509.06 | $529.03 | $272.24 | $0.00 | $175.00 | $6429.22 | 22.00 |
| **Totals for this report:** | | | 704.75 | 0.00 | $7914.55 | $7914.55 | $509.06 | $529.03 | $272.24 | $0.00 | $175.00 | $6429.22 | 22.00 |

DEFENDANT 000549

# Employee Payroll Vouchers Register Report - By Date

## ALIMAR SECURITY, INC.
### FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014

**CABELL JEROME K (Employee ID: 819402)**

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 8.00 | 0.00 | 64.00 | 64.00 | 0.00 | 3.22 | 0.00 | 1.02 | 10.00 | 49.36 | 2.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 48.00 | 2.25 | 411.00 | 411.00 | 18.22 | 23.22 | 11.69 | 9.70 | 35.00 | 313.17 | 2.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 50.00 | 0.00 | 400.00 | 400.00 | 17.12 | 22.60 | 11.21 | 9.42 | 49.70 | 289.95 | 2.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 45.00 | 0.00 | 360.00 | 360.00 | 13.12 | 20.34 | 9.47 | 8.42 | 30.00 | 278.65 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 57.75 | 0.00 | 462.00 | 462.00 | 23.32 | 26.10 | 13.91 | 10.97 | 20.00 | 367.70 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 66.50 | 16.00 | 724.00 | 724.00 | 57.54 | 40.90 | 25.30 | 17.52 | 0.00 | 582.74 | 2.00 |
| 06-22-2012 | 06-03-2012 | 06-16-2012 | 30.00 | 0.00 | 240.00 | 240.00 | 1.12 | 13.56 | 4.25 | 5.42 | 26.00 | 189.65 | 2.00 |
| 07-06-2012 | 06-17-2012 | 06-30-2012 | 77.25 | 0.00 | 618.00 | 618.00 | 41.64 | 34.53 | 20.69 | 14.67 | 4.00 | 501.87 | 2.00 |
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 64.50 | 6.00 | 588.00 | 588.00 | 37.14 | 33.21 | 19.39 | 14.12 | 4.00 | 480.14 | 2.00 |
| 08-03-2012 | 07-15-2012 | 07-28-2012 | 63.75 | 0.00 | 510.00 | 510.00 | 28.12 | 28.42 | 15.99 | 12.17 | 4.00 | 420.90 | 2.00 |
| 08-17-2012 | 07-29-2012 | 08-11-2012 | 80.00 | 0.75 | 649.00 | 649.00 | 46.23 | 36.67 | 22.04 | 15.65 | 4.00 | 524.35 | 2.00 |
| 08-31-2012 | 07-29-2012 | 08-25-2012 | 32.00 | 0.00 | 112.00 | 112.00 | 0.00 | 6.31 | 0.00 | 2.22 | 0.00 | 103.45 | 2.00 |
| 08-31-2012 | 08-12-2012 | 08-25-2012 | 80.00 | 0.00 | 914.80 | 914.80 | 86.16 | 51.69 | 33.60 | 22.29 | 4.00 | 717.06 | 2.00 |
| 09-14-2012 | 08-26-2012 | 09-08-2012 | 81.00 | 0.00 | 917.00 | 917.00 | 0.00 | 51.80 | 2.75 | 19.46 | 4.00 | 838.99 | 2.00 |
| 09-28-2012 | 09-09-2012 | 09-22-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.39 | 2.43 | 19.28 | 4.00 | 832.50 | 2.00 |
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.40 | 2.43 | 19.28 | 4.00 | 832.49 | 2.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.39 | 2.43 | 19.28 | 4.00 | 832.50 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.39 | 0.00 | 18.51 | 4.00 | 835.70 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.40 | 0.00 | 18.51 | 4.00 | 835.69 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 51.39 | 0.00 | 18.51 | 4.00 | 835.70 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 65.38 | 51.39 | 32.20 | 21.28 | 4.00 | 715.35 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 65.38 | 59.59 | 32.20 | 21.28 | 4.00 | 697.15 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 68.00 | 0.00 | 773.16 | 773.16 | 63.62 | 59.14 | 26.40 | 18.00 | 4.00 | 602.00 | 2.00 |
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.53 | 32.20 | 21.28 | 4.00 | 698.45 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.58 | 32.20 | 21.28 | 4.00 | 698.46 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.59 | 32.20 | 21.28 | 4.00 | 698.45 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 84.08 | 69.58 | 32.20 | 21.28 | 4.00 | 698.46 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 40.00 | 0.00 | 454.80 | 454.80 | 22.02 | 34.79 | 12.67 | 10.36 | 0.00 | 370.76 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DEFENDANT 000550

# Employee Payroll Vouchers Register Report - By Date

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014
10:51:51 AM

| Employee Information  Soc-Sec-Num Pay Date  Start Date  End Date | Reg Hours | Premium Hours | Gross Pay | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deduct-ions | Net Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|
| CABELL JEROME K | 1851.75 | 25.00 | $19112.96 | $962.54 | $1195.40 | $430.05 | $432.66 | $250.70 | $15841.64 | 56.00 |
| Totals for: | 1851.75 | 25.00 | $19112.96 | $962.54 | $1195.40 | $430.05 | $432.66 | $250.70 | $15841.64 | 56.00 |
| Totals for this report: | | 25.00 | $19112.96 | $962.54 | $1195.40 | $430.05 | $432.66 | $250.70 | $15841.64 | 56.00 |

DEFENDANT 000551

# Employee Payroll Voucher's Register Report - By Date

ALIMAR SECURITY, INC.
FOR PAY DATES 01-01-2012 THRU 03-14-2014

10:30:32 AM
Friday, March 14, 2014

**Employee Information / Soc-Sec-Num (Employee ID: 718596)**

**CRAGWAY DARRELL M (Employee ID: 718596)**

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-20-2012 | 01-01-2012 | 01-14-2012 | 24.00 | 0.00 | 228.00 | 228.00 | 0.60 | 12.09 | 0.00 | 0.00 | 40.00 | 175.11 | 2.00 |
| 02-03-2012 | 01-15-2012 | 01-28-2012 | 72.00 | 0.00 | 684.00 | 684.00 | 51.54 | 38.63 | 11.18 | 0.00 | 44.70 | 537.95 | 2.00 |
| 02-17-2012 | 01-29-2012 | 02-11-2012 | 80.00 | 0.00 | 760.00 | 760.00 | 62.94 | 42.94 | 14.49 | 0.00 | 91.49 | 548.14 | 2.00 |
| 03-02-2012 | 02-12-2012 | 02-25-2012 | 55.75 | 0.00 | 529.63 | 529.63 | 0.85 | 29.93 | 4.47 | 0.00 | 91.49 | 402.89 | 2.00 |
| 03-16-2012 | 03-16-2012 | 03-16-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 47.75 | 0.00 | 453.62 | 453.62 | 0.00 | 25.63 | 1.16 | 0.00 | 77.49 | 349.34 | 2.00 |
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 25.50 | 0.00 | 242.25 | 242.25 | 0.00 | 13.69 | 0.00 | 0.00 | 71.49 | 157.07 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 48.00 | 0.00 | 456.00 | 456.00 | 0.00 | 25.77 | 1.26 | 0.00 | 71.49 | 357.48 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06-22-2012 | 05-20-2012 | 06-02-2012 | 18.00 | 0.00 | 171.00 | 171.00 | 0.00 | 9.66 | 0.00 | 0.00 | 0.00 | 161.34 | 2.00 |
| 06-22-2012 | 06-16-2012 | 06-16-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07-06-2012 | 06-03-2012 | 06-16-2012 | 62.00 | 0.00 | 627.88 | 627.88 | 10.67 | 35.47 | 8.74 | 0.00 | 295.99 | 277.01 | 2.00 |
| 07-20-2012 | 06-17-2012 | 06-30-2012 | 81.50 | 0.00 | 921.60 | 921.60 | 43.34 | 52.07 | 21.52 | 0.00 | 299.99 | 504.68 | 2.00 |
| 08-03-2012 | 07-01-2012 | 07-14-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 41.54 | 51.39 | 21.00 | 0.00 | 82.49 | 713.18 | 2.00 |
| 08-17-2012 | 07-15-2012 | 07-28-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 21.00 | 0.00 | 75.49 | 752.11 | 2.00 |
| 08-31-2012 | 07-29-2012 | 08-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 21.00 | 0.00 | 75.49 | 752.10 | 2.00 |
| 09-14-2012 | 08-12-2012 | 08-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 10.35 | 51.81 | 21.32 | 0.00 | 75.49 | 758.03 | 2.00 |
| 09-28-2012 | 08-26-2012 | 09-08-2012 | 81.00 | 0.00 | 917.00 | 917.00 | 9.61 | 51.89 | 21.00 | 0.00 | 75.49 | 752.11 | 2.00 |
| 10-12-2012 | 09-09-2012 | 09-22-2012 | 80.00 | 0.00 | 903.60 | 903.60 | 9.61 | 51.40 | 21.00 | 0.00 | 75.49 | 752.10 | 2.00 |
| 10-26-2012 | 09-23-2012 | 10-06-2012 | 80.00 | 0.00 | 903.60 | 903.60 | 9.61 | 51.38 | 21.00 | 0.00 | 75.49 | 752.12 | 2.00 |
| 11-09-2012 | 10-07-2012 | 10-20-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 13.23 | 0.00 | 75.49 | 753.82 | 2.00 |
| 11-23-2012 | 10-21-2012 | 11-03-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 13.29 | 0.00 | 75.49 | 753.61 | 2.00 |
| 12-07-2012 | 11-04-2012 | 11-17-2012 | 120.00 | 0.00 | 1364.40 | 1364.40 | 65.91 | 77.03 | 38.62 | 0.00 | 75.49 | 1107.29 | 2.00 |
| 12-21-2012 | 11-18-2012 | 12-01-2012 | 80.00 | 0.00 | 1059.60 | 1059.60 | 77.09 | 59.86 | 25.66 | 0.00 | 75.49 | 873.98 | 2.00 |
| 01-04-2013 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 1059.60 | 1059.60 | 24.61 | 81.06 | 25.66 | 0.00 | 75.49 | 852.78 | 2.00 |
| 01-18-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 1059.60 | 1059.60 | 24.61 | 81.06 | 25.66 | 0.00 | 75.49 | 854.89 | 2.00 |

Query: EZ_VoucherRegister.RPT Version: 12.1.00

DEFENDANT 000552

# Employee Payroll Vouchers Register Report - By Date

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014
10:19:06 AM

Employee Information (Soc-Sec-Num): **CRAGHAY DARRELL M**

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 25.66 | 0.00 | 75.49 | 854.89 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 25.66 | 0.00 | 75.49 | 854.89 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 25.66 | 0.00 | 75.49 | 854.89 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 25.66 | 0.00 | 75.49 | 854.89 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 25.66 | 0.00 | 75.49 | 854.90 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 25.66 | 0.00 | 75.49 | 854.90 | 2.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.07 | 25.66 | 0.00 | 75.49 | 854.88 | 2.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 25.66 | 0.00 | 75.49 | 854.90 | 2.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.07 | 25.66 | 0.00 | 75.49 | 854.88 | 2.00 |
| 06-07-2013 | 05-19-2013 | 06-01-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 25.66 | 0.00 | 75.49 | 854.90 | 2.00 |
| 06-21-2013 | 06-02-2013 | 06-15-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.54 | 32.04 | 0.00 | 75.49 | 970.45 | 2.00 |
| 07-05-2013 | 06-16-2013 | 06-29-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.53 | 32.04 | 0.00 | 75.49 | 970.46 | 2.00 |
| 07-19-2013 | 06-30-2013 | 07-13-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.54 | 32.04 | 0.00 | 75.49 | 970.45 | 2.00 |
| 08-02-2013 | 07-14-2013 | 07-27-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.53 | 32.04 | 0.00 | 75.49 | 970.46 | 2.00 |
| 08-16-2013 | 07-28-2013 | 08-10-2013 | 40.00 | 0.00 | 604.80 | 604.80 | 0.00 | 46.27 | 6.33 | 0.00 | 75.49 | 476.71 | 2.00 |
| 08-30-2013 | 07-28-2013 | 08-10-2013 | 1.00 | 0.00 | 300.00 | 300.00 | 0.00 | 22.95 | 0.00 | 0.00 | 0.00 | 277.05 | 2.00 |
| **Totals for:** | | | 2756.50 | 0.00 | $34450.16 | $34450.16 | $807.45 | $2298.65 | $755.41 | $0.00 | $1204.85 | $27083.82 | 78.00 |
| **Totals for this report:** | | | 2756.50 | 0.00 | $34450.16 | $34450.16 | $807.45 | $2298.65 | $755.41 | $0.00 | $1204.85 | $27083.82 | 78.00 |

LE.VOUCHER BY DATE.RPT Version: SSM SECURITY(S) 12.1.1.01

Page 2

DEFENDANT 000553

Employee Payroll Vouchers Register Report - By Date

10:57:24 AM

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014

GASKIN JESSE   (Employee ID: 224624)

| Employee Information Soc-Sec-Num Pay Date | Start Date | End Date | Prentive Hours | Reg Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-07-2012 | 11-18-2012 | 12-02-2012 | 36.00 | 0.00 | 288.00 | 288.00 | 0.00 | 14.26 | 0.00 | 5.60 | 0.00 | 265.92 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 30.58 | 51.39 | 25.74 | 20.72 | 39.00 | 742.17 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 30.58 | 69.59 | 25.74 | 20.72 | 49.00 | 713.97 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 29.04 | 69.58 | 25.74 | 20.72 | 49.00 | 715.52 | 2.00 |
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 29.04 | 69.59 | 25.74 | 20.72 | -21.00 | 785.51 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 29.04 | 69.59 | 25.74 | 20.72 | 14.00 | 750.52 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 29.04 | 69.58 | 25.74 | 20.72 | 4.00 | 760.51 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 23.04 | 69.58 | 25.74 | 20.72 | 9.50 | 755.02 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 80.00 | 0.00 | 909.60 | 909.60 | 29.04 | 69.58 | 25.74 | 20.72 | 4.00 | 760.52 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 80.00 | 0.00 | 758.00 | 758.00 | 13.88 | 57.99 | 19.30 | 17.08 | 4.00 | 645.75 | 2.00 |
| 04-26-2013 | 03-24-2013 | 04-06-2013 | 0.00 | 0.00 | 151.60 | 151.60 | 0.00 | 11.59 | 0.00 | 2.53 | 0.00 | 137.48 | 2.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 80.00 | 16.50 | 916.16 | 916.16 | 62.57 | 70.09 | 26.02 | 20.88 | 4.00 | 732.60 | 2.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 80.00 | 16.00 | 909.61 | 909.61 | 61.59 | 69.59 | 25.74 | 20.72 | 4.00 | 727.97 | 2.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 80.00 | 16.00 | 909.60 | 909.60 | 61.58 | 69.58 | 25.74 | 20.72 | 4.00 | 727.98 | 2.00 |
| 06-07-2013 | 05-19-2013 | 06-01-2013 | 68.50 | 27.50 | 955.89 | 955.89 | 63.13 | 73.43 | 27.88 | 21.93 | 4.00 | 763.52 | 2.00 |
| 06-21-2013 | 06-02-2013 | 06-15-2013 | 80.00 | 19.75 | 958.80 | 958.80 | 64.96 | 73.35 | 27.84 | 21.90 | 4.00 | 762.75 | 2.00 |
| 07-05-2013 | 06-16-2013 | 06-29-2013 | 80.00 | 17.25 | 926.00 | 926.00 | 64.04 | 70.84 | 26.44 | 21.12 | 4.00 | 739.56 | 2.00 |
| 07-19-2013 | 06-30-2013 | 07-13-2013 | 67.75 | 31.75 | 1009.37 | 1009.37 | 76.55 | 77.22 | 29.38 | 23.12 | 4.00 | 798.50 | 2.00 |
| 08-02-2013 | 07-14-2013 | 07-27-2013 | 80.00 | 16.75 | 919.84 | 919.84 | 63.12 | 70.37 | 26.18 | 20.97 | 4.00 | 735.20 | 2.00 |
| 08-16-2013 | 07-28-2013 | 08-10-2013 | 80.00 | 17.00 | 1002.25 | 1002.25 | 75.48 | 76.67 | 29.68 | 22.95 | 14.00 | 783.47 | 2.00 |
| 08-30-2013 | 08-11-2013 | 08-24-2013 | 80.00 | 18.00 | 1016.50 | 1016.50 | 77.62 | 77.76 | 30.29 | 23.29 | 14.00 | 793.54 | 2.00 |
| 09-13-2013 | 08-25-2013 | 09-07-2013 | 67.25 | 29.75 | 1062.82 | 1062.82 | 84.57 | 81.30 | 32.26 | 24.40 | 4.00 | 836.29 | 2.00 |
| 09-27-2013 | 09-08-2013 | 09-14-2013 | 40.00 | 6.75 | 476.19 | 476.19 | 9.16 | 36.44 | 7.32 | 10.32 | 4.00 | 408.95 | 1.00 |
| 10-07-2013 | 09-15-2013 | 09-29-2013 | 80.00 | 17.00 | 1002.25 | 1002.25 | 75.48 | 76.67 | 29.68 | 22.95 | 4.00 | 793.47 | 2.00 |
| 10-21-2013 | 09-30-2013 | 10-13-2013 | 79.50 | 8.25 | 872.81 | 872.81 | 56.07 | 66.76 | 24.18 | 19.84 | 4.00 | 701.96 | 2.00 |
| Totals for: GASKIN JESSE | | | 1799.00 | 258.25 | $24216.49 | $24216.49 | $1155.20 | $1614.41 | $594.45 | $486.28 | $227.50 | $17338.65 | 49.00 |
| Totals for this report: | | | 1799.00 | 258.25 | $24216.49 | $24216.49 | $1155.20 | $1614.41 | $594.45 | $486.28 | $227.50 | $17338.65 | 49.00 |

EE.VOUCHER.BY.DATE.RPT Version: 5104 Security: 10:57 8

Page 1

Query: EE.VOUCHER.BY.DATE.RPT Version: 12.1.101

DEFENDANT 000554

# Employee Payroll Vouchers Register Report - By Date

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday March 14, 2014
10:56:24 AM

**Employee Information**

HAWKINS DARRIUS A   (Employee ID: 207474)

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET PAY | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06-2012 | 12-18-2011 | 12-31-2011 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 0.00 | 688.59 | 2.00 |
| 01-20-2012 | 01-01-2012 | 01-14-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.40 | 39.57 | 22.74 | 0.00 | 688.58 | 2.00 |
| 02-03-2012 | 01-15-2012 | 01-28-2012 | 120.00 | 0.00 | 1364.40 | 1364.40 | 175.53 | 77.08 | 59.35 | 34.11 | 0.00 | 1018.33 | 2.00 |
| 02-17-2012 | 01-29-2012 | 02-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 17.43 | 671.16 | 2.00 |
| 03-02-2012 | 02-12-2012 | 02-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.40 | 39.57 | 22.74 | 0.00 | 688.58 | 2.00 |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 63.50 | 0.00 | 635.00 | 635.00 | 66.12 | 35.88 | 27.62 | 15.88 | 0.00 | 489.50 | 2.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 60.00 | 0.00 | 600.00 | 600.00 | 60.67 | 33.90 | 26.10 | 15.00 | 0.00 | 464.13 | 2.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 68.50 | 0.25 | 688.75 | 686.75 | 74.18 | 38.91 | 29.96 | 17.22 | 0.00 | 528.48 | 2.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 80.00 | 0.00 | 800.00 | 800.00 | 90.87 | 45.20 | 34.80 | 20.00 | 20.00 | 589.13 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 75.00 | 0.00 | 750.00 | 750.00 | 83.37 | 42.38 | 32.63 | 18.75 | 0.00 | 572.87 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 59.00 | 11.00 | 755.00 | 755.00 | 84.12 | 42.66 | 32.84 | 18.88 | 0.00 | 576.50 | 2.00 |
| 06-22-2012 | 06-03-2012 | 06-16-2012 | 68.50 | 0.00 | 685.00 | 685.00 | 73.62 | 38.70 | 29.80 | 17.13 | 0.00 | 525.75 | 2.00 |
| 07-06-2012 | 06-17-2012 | 06-30-2012 | 70.00 | 0.00 | 700.00 | 700.00 | 75.87 | 39.55 | 30.45 | 17.50 | 0.00 | 536.63 | 2.00 |
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 70.50 | 9.25 | 857.19 | 857.19 | 99.44 | 48.43 | 37.29 | 21.43 | 4.00 | 646.60 | 2.00 |
| 08-03-2012 | 07-15-2012 | 07-28-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 4.00 | 684.59 | 2.00 |
| 08-17-2012 | 07-29-2012 | 08-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 4.00 | 684.58 | 2.00 |
| 08-31-2012 | 08-12-2012 | 08-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.40 | 39.57 | 22.74 | 4.00 | 684.59 | 2.00 |
| 09-14-2012 | 08-26-2012 | 09-08-2012 | 81.00 | 0.00 | 917.00 | 917.00 | 108.42 | 51.80 | 39.89 | 22.93 | 4.00 | 689.96 | 2.00 |
| 09-28-2012 | 09-09-2012 | 09-22-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 104.00 | 584.59 | 2.00 |
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.40 | 39.57 | 22.74 | 104.00 | 584.58 | 2.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 107.31 | 51.39 | 39.57 | 22.74 | 104.00 | 584.59 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 61.00 | 0.00 | 679.32 | 679.32 | 72.76 | 38.38 | 28.87 | 16.10 | 36.00 | 487.01 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 63.25 | 0.00 | 632.50 | 632.50 | 65.74 | 35.74 | 26.88 | 15.18 | 4.00 | 484.96 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 89.00 | 0.00 | 890.00 | 890.00 | 104.37 | 50.29 | 37.83 | 21.36 | 4.00 | 672.15 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 60.50 | 0.00 | 605.00 | 605.00 | 61.62 | 34.18 | 25.71 | 14.52 | 4.00 | 464.97 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 65.50 | 5.00 | 730.00 | 730.00 | 80.37 | 55.85 | 31.03 | 17.52 | 4.00 | 541.23 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 54.00 | 0.00 | 540.00 | 540.00 | 51.14 | 41.31 | 22.95 | 12.96 | 4.00 | 407.64 | 2.00 |

E:\VOUCHR_BY_DATE.RPT Version: Sage Security 10:56:8    Query: FL_VOUCHER_DATE.RPT Version: 12.1.001

DEFENDANT 000555

## Employee Payroll Vouchers Register Report - By Date

**ALIMAR SECURITY, INC.**
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014
10:38:24 AM

| Employee Information: Soc-Sec-Num Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 54.00 | 0.00 | 540.00 | 540.00 | 51.14 | 41.31 | 22.95 | 12.96 | 4.00 | 407.64 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 37.50 | 0.00 | 375.00 | 375.00 | 29.04 | 28.68 | 15.94 | 9.00 | 4.00 | 288.34 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 25.00 | 0.00 | 250.00 | 250.00 | 16.54 | 19.13 | 10.63 | 6.00 | 4.00 | 193.70 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 42.50 | 0.00 | 425.00 | 425.00 | 34.00 | 32.51 | 18.06 | 10.20 | 4.00 | 326.19 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 56.25 | 0.00 | 562.50 | 562.50 | 54.52 | 43.04 | 23.91 | 13.50 | 4.00 | 423.53 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 52.00 | 0.00 | 520.00 | 520.00 | 48.14 | 39.78 | 22.10 | 12.48 | 4.00 | 393.50 | 2.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 51.50 | 0.00 | 515.00 | 515.00 | 47.39 | 39.39 | 21.89 | 12.36 | 4.00 | 389.97 | 2.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 46.00 | 0.00 | 460.00 | 460.00 | 39.14 | 35.19 | 19.55 | 11.04 | 4.00 | 351.08 | 2.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 48.25 | 0.00 | 482.50 | 482.50 | 42.52 | 36.91 | 20.51 | 11.58 | 4.00 | 366.98 | 2.00 |
| 06-07-2013 | 05-19-2013 | 06-01-2013 | 54.25 | 0.00 | 542.50 | 542.50 | 51.52 | 41.51 | 23.06 | 13.02 | 4.00 | 409.39 | 2.00 |
| 06-21-2013 | 06-02-2013 | 06-15-2013 | 60.00 | 0.00 | 600.00 | 600.00 | 60.14 | 45.90 | 25.50 | 14.40 | 4.00 | 450.06 | 2.00 |
| 07-05-2013 | 06-16-2013 | 06-29-2013 | 44.50 | 0.00 | 445.00 | 445.00 | 36.89 | 34.04 | 18.91 | 10.68 | 4.00 | 340.48 | 2.00 |
| 07-19-2013 | 06-30-2013 | 07-13-2013 | 54.75 | 5.00 | 622.50 | 622.50 | 63.52 | 47.62 | 26.46 | 14.94 | 4.00 | 465.96 | 2.00 |
| 08-02-2013 | 07-14-2013 | 07-27-2013 | 60.00 | 0.00 | 600.00 | 600.00 | 60.14 | 45.90 | 25.50 | 14.40 | 4.00 | 450.06 | 2.00 |
| 08-16-2013 | 07-28-2013 | 08-10-2013 | 54.50 | 0.00 | 545.00 | 545.00 | 51.89 | 41.69 | 23.16 | 13.08 | 4.00 | 411.18 | 2.00 |
| 08-30-2013 | 08-11-2013 | 08-24-2013 | 49.75 | 0.00 | 497.50 | 497.50 | 44.77 | 38.06 | 21.14 | 11.94 | 4.00 | 377.59 | 2.00 |
| 09-13-2013 | 08-25-2013 | 09-07-2013 | 59.50 | 0.00 | 595.00 | 595.00 | 59.39 | 45.52 | 25.29 | 14.28 | 4.00 | 446.52 | 2.00 |
| 09-23-2013 | 09-08-2013 | 09-14-2013 | 25.00 | 0.00 | 250.00 | 250.00 | 16.54 | 19.12 | 10.63 | 6.00 | 4.00 | 193.71 | 1.00 |
| 10-07-2013 | 09-15-2013 | 09-29-2013 | 59.75 | 0.00 | 597.50 | 597.50 | 59.77 | 45.71 | 25.39 | 14.34 | 4.00 | 448.29 | 2.00 |
| 10-21-2013 | 09-30-2013 | 10-13-2013 | 59.75 | 0.00 | 597.50 | 597.50 | 59.77 | 45.71 | 25.39 | 14.34 | 4.00 | 448.29 | 2.00 |
| 11-04-2013 | 10-14-2013 | 10-27-2013 | 58.00 | 0.00 | 580.00 | 580.00 | 57.14 | 44.37 | 24.65 | 13.92 | 4.00 | 435.92 | 2.00 |
| 11-18-2013 | 10-28-2013 | 11-10-2013 | 54.00 | 0.00 | 540.00 | 540.00 | 51.14 | 41.31 | 22.95 | 12.96 | 4.00 | 407.64 | 2.00 |
| 12-02-2013 | 11-10-2013 | 11-23-2013 | 59.50 | 0.00 | 595.00 | 595.00 | 59.39 | 45.52 | 25.29 | 14.28 | 4.00 | 446.52 | 2.00 |
| 12-16-2013 | 11-24-2013 | 12-07-2013 | 54.75 | 5.00 | 622.50 | 622.50 | 63.52 | 47.62 | 26.46 | 14.94 | 4.00 | 465.96 | 2.00 |
| 12-30-2013 | 12-08-2013 | 12-21-2013 | 54.25 | 0.00 | 542.50 | 542.50 | 51.52 | 41.50 | 23.06 | 13.02 | 0.00 | 413.40 | 2.00 |
| 01-13-2014 | 12-22-2013 | 01-04-2014 | 34.75 | 10.00 | 497.50 | 497.50 | 44.19 | 38.06 | 21.14 | 11.94 | 4.00 | 378.17 | 2.00 |
| 01-27-2014 | 01-05-2014 | 01-18-2014 | 29.50 | 0.00 | 295.00 | 295.00 | 20.85 | 22.57 | 12.54 | 7.08 | 4.00 | 227.96 | 2.00 |
| 02-10-2014 | 01-19-2014 | 02-01-2014 | 29.50 | 0.00 | 295.00 | 295.00 | 20.85 | 22.57 | 12.54 | 7.08 | 4.00 | 227.96 | 2.00 |
| 02-24-2014 | 02-02-2014 | 02-15-2014 | 15.00 | 0.00 | 150.00 | 150.00 | 6.35 | 11.47 | 6.38 | 3.60 | 4.00 | 118.20 | 2.00 |

EZ-Accounting.NET Version: Time Security Suite 8                                    Page 2                    EZ-Accounting.NET Version: 1.1.101

DEFENDANT 000556

Employee Payroll Vouchers Register Report - By Date

10:56:24 AM

ALIMAR SECURITY, INC.
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014

| Employee Information, Soc-Sec-Num Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deduct- ions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS DARRIUS A | | | 3475.25 | 45.50 | $36865.16 | $36865.16 | $3894.24 | $2391.09 | $1585.48 | $903.43 | $537.43 | $27553.59 | 113.00 |
| Totals for: | | | 3475.25 | 45.50 | $36865.16 | $36865.16 | $3894.24 | $2391.09 | $1585.48 | $903.43 | $537.43 | $27553.59 | 113.00 |
| Totals for this report: | | | | | | | | | | | | | |

Page 3

E:\WOSWB\aftGate.rpt Version: SIM Security 10:58 b

Copy: E:\WOSWB\aftGate.rpt Version: 1.1.1 101

DEFENDANT 000557

Employee Payroll Vouchers Register Report – By Date

ALIMAR SECURITY, INC.
FOR PAY DATES 01-01-2012 THRU 03-14-2014

Friday, March 14, 2014    11:30:30 AM

KELLER GREGORY S    (Employee ID: L1S012)

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06-2012 | 12-18-2011 | 12-31-2011 | 59.00 | 0.00 | 531.00 | 531.00 | 0.00 | 30.00 | 0.00 | 10.39 | 129.48 | 361.13 | 2.00 |
| 01-20-2012 | 01-01-2012 | 01-14-2012 | 75.00 | 7.00 | 769.50 | 769.50 | 0.00 | 43.48 | 2.52 | 16.35 | 127.98 | 579.17 | 2.00 |
| 02-03-2012 | 01-15-2012 | 01-28-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 117.98 | 702.14 | 2.00 |
| 02-17-2012 | 01-29-2012 | 02-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 8.62 | 19.86 | 119.48 | 700.63 | 2.00 |
| 03-02-2012 | 02-12-2012 | 02-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.38 | 8.62 | 19.86 | 119.48 | 700.65 | 2.00 |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 94.48 | 725.64 | 2.00 |
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 80.00 | 0.00 | 959.60 | 909.60 | 9.61 | 51.40 | 8.62 | 19.86 | 13.56 | 856.55 | 2.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 48.56 | 771.56 | 2.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 13.56 | 806.56 | 2.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 8.62 | 19.86 | 13.56 | 806.55 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 103.75 | 0.00 | 1179.64 | 1179.64 | 38.20 | 66.65 | 20.36 | 26.61 | 13.56 | 1014.26 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.38 | 8.62 | 19.86 | 13.56 | 806.57 | 2.00 |
| 06-22-2012 | 06-03-2012 | 06-16-2012 | 92.00 | 0.00 | 1046.04 | 1046.04 | 23.26 | 59.11 | 14.55 | 23.27 | 13.56 | 912.29 | 2.00 |
| 07-06-2012 | 06-17-2012 | 06-30-2012 | 84.00 | 0.00 | 941.60 | 941.60 | 12.81 | 53.21 | 10.01 | 20.66 | 91.75 | 753.16 | 2.00 |
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 81.50 | 0.00 | 921.60 | 921.60 | 10.81 | 52.06 | 9.14 | 20.16 | 17.56 | 811.87 | 2.00 |
| 08-03-2012 | 07-15-2012 | 07-28-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 8.62 | 19.86 | 17.56 | 802.55 | 2.00 |
| 08-17-2012 | 07-29-2012 | 08-11-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 17.56 | 802.56 | 2.00 |
| 08-31-2012 | 08-12-2012 | 08-25-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 17.56 | 802.56 | 2.00 |
| 09-14-2012 | 08-26-2012 | 09-08-2012 | 81.00 | 0.00 | 917.00 | 917.00 | 10.35 | 51.81 | 8.94 | 20.04 | 17.56 | 808.30 | 2.00 |
| 09-28-2012 | 09-09-2012 | 09-22-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 17.56 | 802.56 | 2.00 |
| 10-12-2012 | 09-23-2012 | 10-06-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 8.62 | 19.86 | 17.56 | 802.56 | 2.00 |
| 10-26-2012 | 10-07-2012 | 10-20-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.40 | 8.62 | 19.86 | 17.56 | 802.55 | 2.00 |
| 11-09-2012 | 10-21-2012 | 11-03-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 6.37 | 19.06 | 17.56 | 805.61 | 2.00 |
| 11-23-2012 | 11-04-2012 | 11-17-2012 | 80.00 | 0.00 | 909.60 | 909.60 | 9.61 | 51.39 | 6.37 | 19.06 | 17.56 | 805.61 | 2.00 |
| 12-07-2012 | 11-18-2012 | 12-01-2012 | 40.00 | 0.00 | 454.80 | 454.80 | 0.00 | 25.69 | 0.00 | 8.15 | 17.56 | 403.40 | 2.00 |
| 12-21-2012 | 12-02-2012 | 12-15-2012 | 120.00 | 0.00 | 1589.40 | 1589.40 | 99.66 | 89.80 | 35.27 | 35.38 | 17.56 | 1311.73 | 2.00 |
| 01-04-2013 | 12-16-2012 | 12-29-2012 | 80.00 | 0.00 | 1059.60 | 1059.60 | 24.61 | 81.06 | 12.75 | 22.66 | 17.56 | 900.96 | 2.00 |
| 01-18-2013 | 12-30-2012 | 01-12-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.07 | 2.00 |

Page 1

EE_VOUCHER_BY_DATE.RPT Version: 5194 Security: 11:10.12    Query: EE_VOUCHER_BY_DATE.RPT Version: 12.1.101

DEFENDANT 000558

# Employee Payroll Vouchers Register Report - By Date

ALIMAR SECURITY, INC.
FOR PAY DATES 01-01-2012 THRU 03-14-2014

11:30:31 AM

Friday, March 14, 2014

| Employee Information Soc-Sec-Num Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deductions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-01-2013 | 01-13-2013 | 01-26-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.07 | 2.00 |
| 02-15-2013 | 01-27-2013 | 02-09-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.07 | 2.00 |
| 03-01-2013 | 02-10-2013 | 02-23-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.07 | 2.00 |
| 03-15-2013 | 02-24-2013 | 03-09-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.07 | 2.00 |
| 03-29-2013 | 03-10-2013 | 03-23-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 12.75 | 22.66 | 17.56 | 903.08 | 2.00 |
| 04-12-2013 | 03-24-2013 | 04-06-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.07 | 12.75 | 22.66 | 17.56 | 903.06 | 2.00 |
| 04-26-2013 | 04-07-2013 | 04-20-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.07 | 12.75 | 22.66 | 17.56 | 903.06 | 2.00 |
| 05-10-2013 | 04-21-2013 | 05-04-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 12.75 | 22.66 | 17.56 | 903.08 | 2.00 |
| 05-24-2013 | 05-05-2013 | 05-18-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.06 | 12.75 | 22.66 | 17.56 | 903.06 | 2.00 |
| 06-07-2013 | 05-19-2013 | 06-01-2013 | 80.00 | 0.00 | 1059.60 | 1059.60 | 22.50 | 81.05 | 12.75 | 22.66 | 17.56 | 903.08 | 2.00 |
| 06-21-2013 | 06-02-2013 | 06-15-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.54 | 19.12 | 26.26 | 97.98 | 934.62 | 2.00 |
| 07-05-2013 | 06-16-2013 | 06-29-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.53 | 19.12 | 26.26 | 17.56 | 1015.05 | 2.00 |
| 07-19-2013 | 06-30-2013 | 07-13-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.54 | 19.12 | 26.26 | 17.56 | 1015.04 | 2.00 |
| 08-02-2013 | 07-14-2013 | 07-27-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.53 | 19.12 | 26.26 | 17.56 | 1015.05 | 2.00 |
| 08-16-2013 | 07-28-2013 | 08-10-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.54 | 19.12 | 26.26 | 17.56 | 1015.04 | 2.00 |
| 08-30-2013 | 08-11-2013 | 08-24-2013 | 120.00 | 0.00 | 1814.40 | 1814.40 | 129.80 | 138.80 | 44.83 | 40.78 | 17.56 | 1442.63 | 2.00 |
| 09-13-2013 | 08-25-2013 | 09-07-2013 | 80.00 | 0.00 | 1209.60 | 1209.60 | 39.08 | 92.53 | 19.12 | 26.26 | 17.56 | 1015.05 | 2.00 |
| 09-23-2013 | 09-08-2013 | 09-14-2013 | 40.00 | 0.00 | 604.80 | 604.80 | 0.00 | 46.26 | 0.00 | 11.75 | 17.56 | 529.23 | 1.00 |
| 10-07-2013 | 09-15-2013 | 09-29-2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10-21-2013 | 09-30-2013 | 10-13-2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals for: KELLER GREGORY S | | | 3696.25 | 7.00 | $46255.78 | $46205.78 | $994.85 | $3058.45 | $555.38 | $999.04 | $1572.89 | $39075.17 | 91.00 |
| Totals for this report: | | | 3696.25 | 7.00 | $46255.78 | $46205.78 | $994.85 | $3058.45 | $555.38 | $999.04 | $1572.89 | $39075.17 | 91.00 |

DEFENDANT 000559

## Employee Payroll Vouchers Register Report - By Date

**ALIMAR SECURITY, INC.**
FOR PAY DATES 03-01-2012 THRU 03-14-2014

Friday, March 14 2014
11:01:49 AM

**Employee Information (Soc-Sec-Num)  (Employee ID: P07455)**

RAY JEREMY L

| Pay Date | Start Date | End Date | Reg Hours | Premium Hours | Gross Pay | Gross Earned | Federal Income Tax | FICA | State Income Tax | Other Taxes | Payroll Deduct-ions | NET Pay | Weeks Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06-2012 | 12-18-2011 | 12-31-2011 | 62.50 | 9.50 | 767.50 | 767.50 | 24.03 | 44.37 | 14.82 | 17.46 | 248.85 | 418.37 | 2.00 |
| 01-20-2012 | 01-01-2012 | 01-14-2012 | 64.50 | 9.50 | 787.50 | 787.50 | 26.63 | 44.49 | 15.69 | 17.96 | 248.85 | 433.88 | 2.00 |
| 02-03-2012 | 01-15-2012 | 01-28-2012 | 65.25 | 0.00 | 652.50 | 652.50 | 13.13 | 36.87 | 9.81 | 14.58 | 233.85 | 344.26 | 2.00 |
| 02-17-2012 | 01-29-2012 | 02-11-2012 | 79.00 | 1.00 | 805.00 | 805.00 | 28.38 | 45.48 | 16.45 | 18.39 | 198.85 | 497.45 | 2.00 |
| 03-02-2012 | 02-12-2012 | 02-25-2012 | 63.50 | 0.00 | 685.00 | 685.00 | 11.38 | 35.88 | 9.05 | 14.14 | 198.85 | 415.70 | 2.00 |
| 03-16-2012 | 03-16-2012 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03-16-2012 | 02-26-2012 | 03-10-2012 | 62.00 | 0.00 | 620.00 | 620.00 | 9.88 | 35.03 | 8.40 | 13.77 | 198.85 | 354.07 | 2.00 |
| 03-30-2012 | 03-11-2012 | 03-24-2012 | 69.75 | 0.00 | 697.50 | 697.50 | 17.63 | 39.40 | 11.77 | 15.71 | 198.85 | 414.14 | 2.00 |
| 04-13-2012 | 03-25-2012 | 04-07-2012 | 73.25 | 1.25 | 751.25 | 751.25 | 23.01 | 42.45 | 14.11 | 17.05 | 198.85 | 455.78 | 2.00 |
| 04-27-2012 | 04-08-2012 | 04-21-2012 | 76.25 | 0.25 | 766.25 | 766.25 | 24.51 | 43.40 | 14.76 | 17.43 | 198.85 | 467.40 | 2.00 |
| 05-11-2012 | 04-22-2012 | 05-05-2012 | 62.50 | 0.00 | 625.00 | 625.00 | 10.38 | 35.31 | 8.62 | 13.89 | 198.85 | 357.95 | 2.00 |
| 05-25-2012 | 05-06-2012 | 05-19-2012 | 64.75 | 0.00 | 647.50 | 647.50 | 12.63 | 36.58 | 9.60 | 14.46 | 287.12 | 287.11 | 2.00 |
| 06-08-2012 | 05-20-2012 | 06-02-2012 | 51.50 | 5.00 | 590.00 | 590.00 | 6.88 | 33.33 | 7.09 | 13.02 | 264.64 | 264.84 | 2.00 |
| 06-22-2012 | 06-03-2012 | 06-16-2012 | 45.00 | 0.00 | 450.00 | 450.00 | 0.00 | 25.43 | 1.00 | 9.52 | 207.03 | 207.02 | 2.00 |
| 07-06-2012 | 06-17-2012 | 06-30-2012 | 76.00 | 2.75 | 844.97 | 844.97 | 32.38 | 47.74 | 18.19 | 19.39 | 363.64 | 363.63 | 2.00 |
| 07-20-2012 | 07-01-2012 | 07-14-2012 | 8.00 | 0.00 | 90.96 | 90.96 | 0.00 | 5.14 | 0.00 | 0.54 | 46.64 | 38.64 | 2.00 |
| **Totals for:** | | | 923.75 | 29.25 | $9760.93 | $9730.93 | $241.45 | $549.80 | $159.36 | $217.31 | $3292.77 | $5320.24 | 30.00 |

| Totals for this report: | | | 923.75 | 29.25 | $9760.93 | $9730.93 | $241.45 | $549.80 | $159.36 | $217.31 | $3292.77 | $5320.24 | 30.00 |

EE-VOUCHER-BY-DATE.RPT Version: Star Security 11:01.8

Page 1

(ext): EL.VOUCHER(DATE.RPT Version: 12.1.101)

DEFENDANT 000560

DATE: 03-10-2014
TIME: 07:58:11

ALIMAR SECURITY, INC.
EMPLOYEE PAYROLL VOUCHER REGISTER REPORT

FOR PAY DATES 09-01-2011 THRU 04-07-2013

| PAY DATE | PERIOD STARTING DATE | PERIOD ENDING DATE | REG. HOURS | PREM. HOURS | GROSS PAY | FEDERAL GROSS EAR | INCOME TA |
|---|---|---|---|---|---|---|---|
| ========== | ======== | ======== | ====== | ====== | ======== | ======== | ======== |

EMPLOYEE SSN : ████████    ALLEN MARK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2011 | ######## | ######## | 51.5 | 0 | 515 | 515 | 3.73 |
| ######## | ######## | ######## | 66.75 | 7 | 772.5 | 772.5 | 29.48 |
| ######## | ######## | ######## | 73.25 | 0 | 711.25 | 711.25 | 23.36 |
| ######## | ######## | ######## | 62.5 | 0 | 625 | 625 | 14.73 |
| ######## | ######## | ######## | 69 | 0 | 690 | 690 | 21.23 |
| ######## | ######## | ######## | 78.5 | 1.5 | 807.5 | 807.5 | 32.98 |
| ######## | ######## | ######## | 57.5 | 0 | 575 | 575 | 9.73 |
| ######## | ######## | ######## | 51 | 4.5 | 577.5 | 577.5 | 9.98 |
| ######## | ######## | ######## | 68.5 | 0 | 685 | 685 | 20.73 |
| 1/6/2012 | ######## | ######## | 70.5 | 10.5 | 862.5 | 862.5 | 37.47 |
| ######## | 1/1/2012 | ######## | 61.5 | 8 | 735 | 735 | 24.38 |
| 2/3/2012 | ######## | ######## | 69 | 0 | 690 | 690 | 19.88 |
| ######## | ######## | ######## | 70 | 1 | 715 | 715 | 22.38 |
| 3/2/2012 | ######## | ######## | 74 | 0 | 740 | 740 | 24.88 |
| ######## | ######## | ######## | 0 | 0 | 0 | 0 | 0 |
| ######## | ######## | ######## | 77 | 2.5 | 807.5 | 807.5 | 31.63 |
| ######## | ######## | ######## | 77 | 1 | 785 | 785 | 29.38 |
| ######## | ######## | 4/7/2012 | 75.5 | 0 | 755 | 755 | 26.38 |
| ######## | 4/8/2012 | ######## | 74 | 0 | 740 | 740 | 24.88 |
| ######## | ######## | 5/5/2012 | 68.5 | 0 | 685 | 685 | 19.38 |
| ######## | 5/6/2012 | ######## | 61.25 | 0 | 651.2 | 651.2 | 16 |
| 6/8/2012 | ######## | 6/2/2012 | 104 | 0 | 1,182.48 | 1,182.48 | 85.47 |
| ######## | 6/3/2012 | ######## | 52.5 | 0 | 576.38 | 576.38 | 8.52 |
| 7/6/2012 | ######## | ######## | 30.5 | 0 | 305 | 305 | 3 |
| ######## | 7/1/2012 | ######## | 64 | 18.75 | 992.15 | 992.15 | 56.92 |
| 8/3/2012 | ######## | ######## | 68.5 | 0 | 730.27 | 730.27 | 23.91 |
| ######## | ######## | ######## | 41 | 0 | 410 | 410 | 3 |
| ######## | ######## | ######## | 80 | 7.75 | 989.34 | 989.34 | 56.5 |
| ######## | ######## | 9/8/2012 | 82 | 4 | 976.73 | 976.73 | 54.61 |
| ######## | 9/9/2012 | ######## | 79.75 | 9.25 | 1,058.99 | 1,058.99 | 66.94 |
| ######## | ######## | ######## | 72.5 | 0 | 791.45 | 791.45 | 30.03 |
| ######## | ######## | ######## | 73 | 0 | 730 | 730 | 23.88 |
| ######## | ######## | ######## | 75.5 | 0.75 | 766.25 | 766.25 | 27.51 |
| ######## | ######## | ######## | 77 | 0 | 808.5 | 808.5 | 31.73 |

DEFENDANT 000561

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ######## | ######## | ######## | 80 | 2.25 | 875.44 | 875.44 | 39.41 |
| ######## | ######## | ######## | 23 | 0 | 241.5 | 241.5 | 3 |
| 1/4/2013 | ######## | ######## | 50 | 4 | 588 | 588 | 9.68 |
| ######## | ######## | ######## | 30 | 4 | 378 | 378 | 3 |
| 2/1/2013 | ######## | ######## | 30 | 0 | 315 | 315 | 3 |
| ######## | ######## | 2/9/2013 | 34 | 0 | 357 | 357 | 3 |
| 3/1/2013 | ######## | ######## | 45 | 0 | 472.5 | 472.5 | 3 |
| ######## | ######## | 3/9/2013 | 50 | 0 | 525 | 525 | 3 |
| ######## | ######## | ######## | 50 | 0 | 525 | 525 | 3 |
| | | | | | | | |
| TOTALS FOR | ALLEN MARK | | 2649 | 86.75 | 28,719.93 | 28,719.93 | 984.7 |
| | | | | | | | |
| TOTALS FOR THIS REPORT | | | 2,649.00 | 86.75 | 28,719.93 | 28,719.93 | 984.7 |

DEFENDANT 000562

PAGE: 1

| STATE FICA TAX | OTHER INCOME TA | PAYROLL TAXES | WEEKS DEDUCTION | NET PAY | WORKED |
|---|---|---|---|---|---|
| 29.1 | 3.83 | 12.88 | 0 | 465.46 | 2 |
| 43.64 | 15.03 | 19.31 | 0 | 665.04 | 2 |
| 40.18 | 12.37 | 17.78 | 0 | 617.56 | 2 |
| 35.32 | 8.62 | 15.63 | 0 | 550.7 | 2 |
| 38.98 | 11.44 | 17.25 | 0 | 601.1 | 2 |
| 45.63 | 16.56 | 20.19 | 0 | 692.14 | 2 |
| 32.49 | 6.44 | 14.38 | 0 | 511.96 | 2 |
| 32.62 | 6.55 | 14.44 | 0 | 513.91 | 2 |
| 38.7 | 11.23 | 17.13 | 0 | 597.21 | 2 |
| 48.74 | 18.95 | 21.56 | 0 | 735.78 | 2 |
| 41.52 | 13.4 | 18.38 | 0 | 637.32 | 2 |
| 38.99 | 11.44 | 17.25 | 0 | 602.44 | 2 |
| 40.4 | 12.53 | 17.88 | 0 | 621.81 | 2 |
| 41.81 | 13.62 | 18.5 | 0 | 641.19 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 45.62 | 16.56 | 20.19 | 0 | 693.5 | 2 |
| 44.35 | 15.58 | 19.63 | 0 | 676.06 | 2 |
| 42.66 | 14.27 | 18.88 | 0 | 652.81 | 2 |
| 41.81 | 13.62 | 18.5 | 0 | 641.19 | 2 |
| 38.7 | 11.23 | 17.13 | 0 | 598.56 | 2 |
| 36.79 | 9.76 | 16.28 | 20 | 552.37 | 2 |
| 66.81 | 32.87 | 29.56 | 0 | 967.77 | 2 |
| 32.56 | 6.5 | 14.41 | 225.5 | 288.89 | 2 |
| 17.24 | 0 | 7.63 | 125.5 | 151.63 | 2 |
| 56.05 | 24.59 | 24.8 | 114 | 715.79 | 2 |
| 41.26 | 13.2 | 18.26 | 10 | 623.64 | 2 |
| 23.17 | 0 | 10.25 | 4 | 369.58 | 2 |
| 55.9 | 24.47 | 24.73 | 4 | 823.74 | 2 |
| 55.18 | 23.92 | 24.42 | 14 | 804.6 | 2 |
| 59.84 | 27.49 | 26.47 | 14 | 864.25 | 2 |
| 44.72 | 15.86 | 19.79 | 14 | 667.05 | 2 |
| 41.24 | 13.18 | 18.25 | 14 | 619.45 | 2 |
| 43.29 | 13.2 | 18.39 | 14 | 649.86 | 2 |
| 45.68 | 14.99 | 19.4 | 14 | 682.7 | 2 |

DEFENDANT 000563

| | | | | | |
|---|---|---|---|---|---|
| 49.47 | 17.84 | 21.01 | 14 | 733.71 | 2 |
| 13.64 | 0 | 5.8 | 14 | 205.06 | 2 |
| 44.99 | 5.62 | 14.11 | 14 | 499.6 | 2 |
| 28.91 | 0 | 9.07 | 14 | 323.02 | 2 |
| 24.09 | 0 | 7.56 | 14 | 266.35 | 2 |
| 27.32 | 0 | 8.57 | 5.5 | 312.61 | 2 |
| 36.14 | 0.71 | 11.34 | 4 | 417.31 | 2 |
| 40.16 | 2.94 | 12.6 | 4 | 462.3 | 2 |
| 40.17 | 2.94 | 12.6 | 4 | 462.29 | 2 |
| 1,685.88 | 483.35 | 712.19 | 674.5 | 24,179.31 | 84 |
| 1,685.88 | 483.35 | 712.19 | 674.5 | 24,179.31 | 84 |

DEFENDANT 000564

DATE: 03-10-2014
TIME: 07:55:38

ALIMAR SECURITY, INC.
EMPLOYEE PAYROLL VOUCHER REGISTER REPORT

FOR PAY DATES 09-01-2011 THRU 04-07-2013

| PAY DATE | PERIOD STARTING DATE | PERIOD ENDING DATE | REG. HOURS | PREM. HOURS | FEDERAL GROSS PAY | GROSS EAR | INCOME T/ |
|===|===|===|===|===|===|===|===|
| EMPLOYEE SSN : ▆▆▆▆▆ | | BANKS DEREK | | | | | |
| ######## | 7/1/2012 | ######## | 4 | 0 | 32 | 32 | 0 |
| 8/3/2012 | ######## | ######## | 72.75 | 8 | 678 | 678 | 50.64 |
| ######## | ######## | ######## | 69 | 0 | 686.8 | 686.8 | 51.96 |
| ######## | ######## | ######## | 109 | 0 | 953.1 | 953.1 | 34.93 |
| ######## | ######## | 9/8/2012 | 16 | 0 | 152 | 152 | 0 |
| ######## | 9/9/2012 | ######## | 0 | 0 | 0 | 0 | 0 |
| ######## | ######## | ######## | 0 | 0 | 0 | 0 | 0 |
| TOTALS FOR | BANKS DEREK | | 270.75 | 8 | 2,501.90 | 2,501.90 | 137.53 |
| TOTALS FOR THIS REPORT | | | 270.75 | 8 | 2,501.90 | 2,501.90 | 137.53 |

DEFENDANT 000565

PAGE: 1

| STATE FICA TAX | OTHER INCOME TAX | PAYROLL TAXES | DEDUCTION | WEEKS NET PAY | WORKED |
|---|---|---|---|---|---|
| ======== | ======== | ======== | ======== | ======== | ====== |
| 1.8 | 1.39 | 0.8 | 28.01 | 0 | 2 |
| 38.32 | 29.49 | 16.95 | 224.52 | 318.08 | 2 |
| 38.8 | 29.88 | 17.17 | 217.52 | 331.47 | 2 |
| 53.85 | 29.08 | 22.67 | 199.52 | 613.05 | 2 |
| 8.59 | 0 | 2.65 | 81.37 | 59.39 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 141.36 | 89.84 | 60.24 | 750.94 | 1,321.99 | 10 |
| 141.36 | 89.84 | 60.24 | 750.94 | 1,321.99 | 10 |

DEFENDANT 000566

DATE: 03-10-2014
TIME: 07:56:11

ALIMAR SECURITY, INC.
EMPLOYEE PAYROLL VOUCHER REGISTER REPORT

PAGE: 1

FOR PAY DATES 09-01-2011 THRU 04-07-2013

DERAMUS KEITH D

| PAY DATE | PERIOD STARTING DATE | PERIOD ENDING DATE | REG. HOURS | PREM. HOUR | GROSS PA | FEDERAL GROSS EAR | INCOM | FICA TAX | STATE INCOM | OTHER INCOME | PAYROLL TAXES | PAYROLL DEDUC | NET PAY | WEEKS WORKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2011 | 8/14/2011 | 8/27/2011 | 49.5 | 0 | 470.25 | 470.25 | 0 | 26.57 | | 0 | 8.87 | 20 | 414.81 | 2 |
| 9/16/2011 | 8/28/2011 | 9/10/2011 | 59.5 | 0.25 | 627.09 | 627.09 | 0 | 35.43 | | 0 | 12.79 | 40 | 538.87 | 2 |
| 9/30/2011 | 8/28/2011 | 9/10/2011 | 12.25 | 0 | 139.28 | 139.28 | 0 | 7.87 | | 0 | 0.6 | 0 | 130.81 | 2 |
| 9/30/2011 | 9/11/2011 | 9/24/2011 | 80 | 0 | 909.6 | 909.6 | 11.73 | 51.39 | | 8.62 | 19.86 | 59.7 | 758.3 | 2 |
| 10/14/2011 | 9/25/2011 | 10/8/2011 | 48 | 0 | 545.76 | 545.76 | 0 | 30.83 | | 0 | 10.76 | 20 | 484.17 | 2 |
| 10/28/2011 | 9/24/2011 | 10/8/2011 | 32 | 0 | 363.84 | 363.84 | 0 | 20.56 | | 0 | 6.21 | 0 | 337.07 | 2 |
| 10/28/2011 | 10/9/2011 | 10/22/2011 | 80 | 0 | 1,009.60 | 909.6 | 11.73 | 51.4 | | 8.62 | 0 | 20 | 917.85 | 2 |
| 11/10/2011 | 10/23/2011 | 11/5/2011 | 80 | 0 | 909.6 | 909.6 | 11.73 | 51.39 | | 8.62 | 19.86 | 0 | 818 | 2 |
| 11/25/2011 | 11/6/2011 | 11/19/2011 | 80 | 0 | 909.6 | 909.6 | 11.73 | 51.39 | | 8.62 | 19.86 | 0 | 818 | 2 |
| 11/25/2011 | 11/6/2011 | 11/19/2011 | 0 | 0 | 200 | 0 | 0 | | | 0 | 0 | 0 | 200 | 2 |
| 12/9/2011 | 11/20/2011 | 12/3/2011 | 80 | 0 | 909.6 | 909.6 | 11.73 | 51.4 | | 8.62 | 19.86 | 0 | 817.99 | 2 |
| 12/23/2011 | 12/4/2011 | 12/17/2011 | 80 | 0 | 1,101.26 | 909.6 | 11.73 | 51.39 | | 8.62 | 19.86 | 0 | 1,009.66 | 2 |
| 1/6/2012 | 12/18/2011 | 12/31/2011 | 80 | 0 | 909.6 | 909.6 | 9.61 | 51.39 | | 8.62 | 19.86 | 35 | 785.12 | 2 |
| 1/20/2012 | 1/1/2012 | 1/14/2012 | 80 | 0 | 909.6 | 909.6 | 9.61 | 51.4 | | 8.62 | 19.86 | -35 | 855.11 | 2 |
| 2/3/2012 | 1/15/2012 | 1/28/2012 | 80 | 0 | 909.6 | 909.6 | 9.61 | 51.39 | | 8.62 | 19.86 | 0 | 820.12 | 2 |
| 2/17/2012 | 1/29/2012 | 2/11/2012 | 80 | 0 | 984.6 | 909.6 | 9.61 | 51.39 | | 8.62 | 19.86 | 0 | 895.12 | 2 |
| 3/2/2012 | 2/12/2012 | 2/25/2012 | 80 | 0 | 984.6 | 909.6 | 9.61 | 51.4 | | 8.62 | 19.86 | 0 | 895.11 | 2 |
| 3/16/2012 | 3/16/2012 | 3/16/2012 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 |
| 3/16/2012 | 2/26/2012 | 3/10/2012 | 40 | 0 | 529.8 | 454.8 | 0 | 25.69 | | 0 | 8.49 | 0 | 495.62 | 2 |
| 3/30/2012 | 3/11/2012 | 3/24/2012 | 0 | 0 | 75 | 0 | 0 | 0 | | 0 | 0 | 0 | 75 | 0 |
| 6/8/2012 | 5/20/2012 | 6/2/2012 | 54 | 0.25 | 580.71 | 580.71 | 0 | 32.81 | | 0 | 11.63 | 250 | 286.27 | 2 |

DEFENDANT 000567

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2012 | 6/3/2012 | 80 | 0 | 909.6 | 909.6 | 63.46 | 51.39 | 27.19 | 21.59 | 100 | 645.97 | 2 |
| 7/6/2012 | 6/17/2012 | 84 | 0 | 941.6 | 941.6 | 68.26 | 53.2 | 28.58 | 22.39 | 113 | 656.17 | 2 |
| 7/20/2012 | 7/1/2012 | 81.5 | 0 | 921.6 | 921.6 | 65.26 | 52.08 | 27.71 | 21.89 | 14 | 740.66 | 2 |
| 8/3/2012 | 7/15/2012 | 80 | 0 | 909.6 | 909.6 | 63.46 | 51.39 | 27.19 | 21.59 | 14 | 731.97 | 2 |
| 8/17/2012 | 7/29/2012 | 58.75 | 0 | 667.99 | 667.99 | 29.3 | 37.73 | 16.68 | 15.55 | 14 | 554.73 | -2 |
| 8/21/2012 | 7/29/2012 | -58.75 | 0 | -667.99 | -667.99 | -29.3 | -37.73 | -16.68 | -15.55 | -14 | -554.73 | -2 |
| 8/31/2012 | 7/29/2012 | 58.75 | 0 | 667.99 | 667.99 | 29.3 | 37.75 | 16.68 | 15.55 | 233.2 | 335.47 | 2 |
| TOTALS FOR | DERAMUS KEITH D | 1559.5 | 0.5 | ###### | 17,537.72 | 408.2 | 990.9 | 222.17 | 360.96 | 883.9 | 15,463.24 | 50 |
| TOTALS FOR THIS REPORT | | ##### | 0.5 | ###### | 17,537.72 | 408.2 | 990.9 | 222.17 | 360.96 | 883.9 | 15,463.24 | 50 |

DEFENDANT 000568

DATE: 03-10-2014
TIME: 07:55:19

ALIMAK SECURITY, INC.          PAGE: 1
EMPLOYEE PAYROLL VOUCHER REGISTER REPORT

FOR PAY DATES 09-01-2011 THRU 04-07-2013

**MALONE DARREN M**

| PAY DATE | PERIOD STARTING DATE | PERIOD ENDING DATE | REG. HOUR | PREM. HOUR | GROSS F | GROSS E | FEDERAL INCOME T | FICA | STATE TAX | OTHER INCOME T/ | PAYROLL TAXES | DED | NET PAY | WEEKS WORKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2011 | 8/14/2011 | 8/27/2011 | 33 | 0 | 313.5 | 313.5 | 23.27 | 17.71 | 13.64 | 7.26 | | 0 | 251.62 | 2 |
| 9/16/2011 | 8/28/2011 | 9/10/2011 | 33 | 0 | 313.5 | 313.5 | 23.27 | 17.72 | 13.64 | 7.26 | | 0 | 251.61 | 2 |
| 9/30/2011 | 9/11/2011 | 9/24/2011 | 33 | 0 | 313.5 | 313.5 | 23.27 | 17.71 | 13.64 | 7.26 | | 20 | 231.62 | 2 |
| 10/14/2011 | 9/25/2011 | 10/8/2011 | 33 | 0 | 330 | 330 | 24.92 | 18.64 | 14.36 | 7.67 | | 0 | 264.41 | 2 |
| 10/28/2011 | 10/9/2011 | 10/22/2011 | 22 | 0 | 220 | 220 | 13.92 | 12.43 | 9.57 | 4.92 | | 0 | 179.16 | 2 |
| 11/10/2011 | 10/23/2011 | 11/5/2011 | 52 | 0 | 520 | 520 | 49.54 | 29.38 | 22.62 | 12.42 | | 0 | 406.04 | 2 |
| 11/25/2011 | 11/6/2011 | 11/19/2011 | 55 | 0 | 550 | 550 | 54.04 | 31.08 | 23.93 | 13.17 | | 0 | 427.78 | 2 |
| 12/9/2011 | 11/20/2011 | 12/3/2011 | 49.5 | 5.5 | 577.5 | 577.5 | 58.16 | 32.63 | 25.12 | 13.86 | | 0 | 447.73 | 2 |
| 12/23/2011 | 12/4/2011 | 12/17/2011 | 55 | 0 | 550 | 550 | 54.04 | 31.07 | 23.93 | 13.17 | | 0 | 427.79 | 2 |
| 1/6/2012 | 12/18/2011 | 12/31/2011 | 55 | 0 | 550 | 550 | 53.37 | 31.08 | 23.93 | 13.17 | | 0 | 428.45 | 2 |
| 1/20/2012 | 1/1/2012 | 1/14/2012 | 55 | 0 | 550 | 550 | 53.37 | 31.07 | 23.93 | 13.17 | | 0 | 428.46 | 2 |
| 2/3/2012 | 1/15/2012 | 1/28/2012 | 49.5 | 0 | 495 | 495 | 45.12 | 27.97 | 21.53 | 11.8 | | 0 | 388.58 | 2 |
| 2/17/2012 | 1/29/2012 | 2/11/2012 | 55 | 0 | 550 | 550 | 53.37 | 31.07 | 23.93 | 13.17 | | 0 | 428.46 | 2 |
| 3/2/2012 | 2/12/2012 | 2/25/2012 | 55 | 0 | 550 | 550 | 53.37 | 31.08 | 23.93 | 13.17 | | 0 | 428.45 | 2 |
| 3/16/2012 | 3/16/2012 | 3/16/2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 3/16/2012 | 2/26/2012 | 3/10/2012 | 49.5 | 0 | 495 | 495 | 45.12 | 27.97 | 21.53 | 11.8 | | 0 | 388.58 | 2 |
| 3/30/2012 | 3/11/2012 | 3/24/2012 | 55 | 0 | 550 | 550 | 53.37 | 31.07 | 23.93 | 13.17 | | 20 | 408.46 | 2 |
| 4/13/2012 | 3/25/2012 | 4/7/2012 | 55 | 0 | 550 | 550 | 53.37 | 31.08 | 23.93 | 13.17 | | 0 | 428.45 | 2 |
| 4/27/2012 | 4/8/2012 | 4/21/2012 | 49.5 | 0 | 495 | 495 | 45.12 | 27.96 | 21.53 | 11.8 | | 20 | 368.59 | 2 |
| 5/11/2012 | 4/22/2012 | 5/5/2012 | 44 | 0 | 440 | 440 | 36.87 | 24.86 | 19.14 | 10.42 | | 0 | 348.71 | 2 |
| 5/25/2012 | 5/6/2012 | 5/19/2012 | 60 | 0 | 600 | 600 | 60.87 | 33.9 | 26.1 | 14.42 | | 0 | 464.71 | 2 |

DEFENDANT 000569

DEFENDANT 000570

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2012 | 5/20/2012 | 6/2/2012 | 49 | 5.5 | 572.5 | 572.5 | 56.74 | 32.35 | 24.9 | 13.74 | 0 | 444.77 | 2 |
| 6/22/2012 | 6/3/2012 | 6/16/2012 | 54.5 | 0 | 545 | 545 | 52.62 | 30.8 | 23.71 | 13.05 | 20 | 404.82 | 2 |
| 7/6/2012 | 6/17/2012 | 6/30/2012 | 71.3 | 6.5 | 851.32 | 851.32 | 98.56 | 48.09 | 37.03 | 20.71 | 0 | 646.93 | 2 |
| 7/20/2012 | 7/1/2012 | 7/14/2012 | 81.5 | 0 | 921.6 | 921.6 | 109.11 | 52.07 | 40.09 | 22.46 | 204 | 493.87 | 2 |
| 8/3/2012 | 7/15/2012 | 7/28/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 39.57 | 22.16 | 4 | 685.17 | 2 |
| 8/17/2012 | 7/29/2012 | 8/11/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 39.57 | 22.16 | 4 | 685.17 | 2 |
| 8/31/2012 | 8/12/2012 | 8/25/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.4 | 39.57 | 22.16 | 104 | 585.16 | 2 |
| 9/14/2012 | 8/26/2012 | 9/8/2012 | 81 | 0 | 917 | 917 | 108.42 | 51.81 | 39.89 | 22.35 | 104 | 590.53 | 2 |
| 9/28/2012 | 9/9/2012 | 9/22/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 39.57 | 22.16 | 102 | 587.17 | 2 |
| 10/12/2012 | 9/23/2012 | 10/6/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.4 | 39.57 | 22.16 | 4 | 685.16 | 2 |
| 10/26/2012 | 10/7/2012 | 10/20/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 39.57 | 22.16 | 4 | 685.17 | 2 |
| 11/9/2012 | 10/21/2012 | 11/3/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.38 | 38.66 | 21.28 | 14 | 676.97 | 2 |
| 11/23/2012 | 11/4/2012 | 11/17/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.4 | 38.66 | 21.28 | 14 | 676.95 | 2 |
| 12/7/2012 | 11/18/2012 | 12/1/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 38.66 | 21.28 | 14 | 676.96 | 2 |
| 12/21/2012 | 12/2/2012 | 12/15/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 51.39 | 38.66 | 21.28 | 14 | 676.96 | 2 |
| 1/3/2013 | 1/3/2013 | 1/3/2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/4/2013 | 12/16/2012 | 12/29/2012 | 80 | 0 | 909.6 | 909.6 | 107.31 | 69.59 | 38.66 | 21.28 | 114 | 558.76 | 2 |
| 1/18/2013 | 12/30/2012 | 1/12/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.58 | 38.66 | 21.28 | 14 | 659.5 | 2 |
| 2/1/2013 | 1/13/2013 | 1/26/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.59 | 38.66 | 21.28 | 4 | 669.49 | 2 |
| 2/15/2013 | 1/27/2013 | 2/9/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.58 | 38.66 | 21.28 | 4 | 669.5 | 2 |
| 3/1/2013 | 2/10/2013 | 2/23/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.59 | 38.66 | 21.28 | 4 | 669.49 | 2 |
| 3/15/2013 | 2/24/2013 | 3/9/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.58 | 38.66 | 21.28 | 14 | 659.5 | 2 |
| 3/29/2013 | 3/10/2013 | 3/23/2013 | 80 | 0 | 909.6 | 909.6 | 106.58 | 69.58 | 38.66 | 21.28 | 14 | 659.5 | 2 |
| TOTALS FOR | MALONE DARREN M | | 2645 | 17.5 | ##### | ##### | 3,123.09 | 1,753.61 | 1,242.16 | 685.6 | 834 | ##### | 86 |
| TOTALS FOR THIS REPORT | | | #### | 17.5 | ##### | ##### | 3,123.09 | 1,753.61 | 1,242.16 | 685.6 | 834 | ##### | 86 |

# EXHIBIT
# 2

Time

Ono 00752 Williams.Marcus

| | | Date ▲ | Description | User | Rate | Total |
|---|---|---|---|---|---|---|
| ☐ | - | 11/09/2016 | Complete final draft, Ps' portion of joint motion | David Hardesty  2.30 | $350.00 | $805.00 |
| ☐ | - | 11/07/2016 | Corr w/ B Miller re joint motion, confidentiality issue | David Hardesty  0.30 | $350.00 | $105.00 |
| ☐ | - | 11/04/2016 | drafting re-motion for approval | David Hardesty  1.60 | $350.00 | $560.00 |
| ☐ | - | 10/31/2016 | rev & analysis, opinion denying settlement approval | David Hardesty  0.40 | $350.00 | $140.00 |
| ☐ | - | 08/16/2016 | Prepare and file motion for approval of settlement | David Hardesty  1.00 | $350.00 | $350.00 |
| ☐ | - | 08/15/2016 | Corr w/ B Miller re settlement agreement | David Hardesty  0.40 | $350.00 | $140.00 |
| ☐ | - | 08/12/2016 | Corr & PCs w clients re settlement and distribution | David Hardesty  0.80 | $350.00 | $280.00 |
| ☐ | - | 08/10/2016 | computation of distribution of settlement proceeds; draft proposed settlement agreement; corr & PCs w/ clients re approval of settlement and distribution | David Hardesty  3.50 | $350.00 | $1,225.00 |
| ☐ | - | 07/21/2016 | Settlement conf; travel to/fr Ann Arbor | David Hardesty  4.00 | $350.00 | $1,400.00 |
| ☐ | - | 07/19/2016 | Revise settlement statement | David Hardesty  0.80 | $350.00 | $280.00 |
| ☐ | - | 05/16/2016 | Drafting response to mtn to decertify class | David Hardesty  2.80 | $350.00 | $980.00 |
| ☐ | - | 05/02/2016 | rev & anal, D's mtn to decertify | David Hardesty  0.40 | $350.00 | $140.00 |
| ☐ | - | 04/07/2016 | telephone status conf | David Hardesty  0.40 | $350.00 | $140.00 |
| ☐ | - | 03/16/2016 | rct & rev Order denying MSJ | David Hardesty  0.30 | $350.00 | $105.00 |
| ☐ | - | 02/17/2016 | rev & Anal, D's supp brief | David Hardesty  0.30 | $350.00 | $105.00 |
| ☐ | - | 02/16/2016 | draft supplemental brief re MSJ | David Hardesty  1.70 | $350.00 | $595.00 |
| ☐ | - | 02/09/2016 | Ct appearance, MSJ hearing; travel to/from Detroit | David Hardesty  2.10 | $350.00 | $735.00 |
| ☐ | - | 02/08/2016 | review briefs & cases, prep for oral argument on MSJ | David Hardesty  2.20 | $350.00 | $770.00 |
| ☐ | - | 06/12/2015 | rev & anal, D's reply brief re MSJ | David Hardesty  0.30 | $350.00 | $105.00 |
| ☐ | - | 05/25/2015 | drafting response to MSJ | David Hardesty  4.30 | $350.00 | $1,505.00 |

| | | Date | Description | Attorney | Rate | Amount |
|---|---|---|---|---|---|---|
| ☐ | - | 05/05/2015 | legal research re response to MSJ | David Hardesty | $350.00 | $1,260.00 |
| | | | | 3.60 | | |
| ☐ | - | 05/06/2015 | rev & anal, D's MSJ; list & shepardize cited cases | David Hardesty | $350.00 | $770.00 |
| | | | | 2.20 | | |
| ☐ | - | 03/27/2015 | deps with prep | Maia Johnson | $300.00 | $1,050.00 |
| | | | | 3.50 | | |
| ☐ | - | 03/26/2015 | dep prep | Maia Johnson | $300.00 | $150.00 |
| | | | | 0.50 | | |
| ☐ | - | 02/26/2015 | deps of Allen & Hawkins | David Hardesty | $350.00 | $1,050.00 |
| | | | | 3.00 | | |
| ☐ | - | 02/24/2015 | Dep of Martinelli | David Hardesty | $350.00 | $1,260.00 |
| | | | | 3.60 | | |
| ☐ | - | 02/23/2015 | Bradford dep | David Hardesty | $350.00 | $805.00 |
| | | | | 2.30 | | |
| ☐ | - | 02/22/2015 | prep of questions for dep of Martinelli | David Hardesty | $350.00 | $1,365.00 |
| | | | | 3.90 | | |
| ☐ | - | 02/20/2015 | client dep preparation | David Hardesty | $350.00 | $875.00 |
| | | | | 2.50 | | |
| ☐ | - | 07/30/2014 | settlement conf; travel to/fr Ann Arbor | David Hardesty | $350.00 | $2,170.00 |
| | | | | 6.20 | | |
| ☐ | - | 06/10/2014 | corr & pcw B Miller re extension of discovery | David Hardesty | $350.00 | $105.00 |
| | | | | 0.30 | | |
| ☐ | - | 04/10/2014 | rev D's answers to 1st interrogs | David Hardesty | $350.00 | $105.00 |
| | | | | 0.30 | | |
| ☐ | - | 04/08/2014 | prepare Ps' 2nd RFP | David Hardesty | $350.00 | $280.00 |
| | | | | 0.80 | | |
| ☐ | - | 03/18/2014 | review file, prepare Ps' exhibit list | David Hardesty | $350.00 | $245.00 |
| | | | | 0.70 | | |
| ☐ | - | 03/03/2014 | drafting mtn to permit late filing of consents | David Hardesty | $350.00 | $350.00 |
| | | | | 1.00 | | |
| ☐ | - | 02/06/2014 | complete & file joint discovery plan | David Hardesty | $350.00 | $140.00 |
| | | | | 0.40 | | |
| ☐ | - | 02/04/2014 | drafting Ps' parts of joint discovery plan | David Hardesty | $350.00 | $105.00 |
| | | | | 0.30 | | |
| ☐ | - | 02/04/2014 | review file, prep Ps' witness list | David Hardesty | $350.00 | $280.00 |
| | | | | 0.80 | | |
| ☐ | - | 01/22/2014 | Consult with staff; Reviewed discovery; wrote memorandum discussing relevant documents in discovery. | Joshua Cecil | $200.00 | $500.00 |
| | | | | 2.50 | | |
| ☐ | - | 11/20/2013 | court appearance, hearing on mtn for conditional cert, travel to/fr Detroit | David Hardesty | $350.00 | $805.00 |
| | | | | 2.30 | | |
| ☐ | - | 10/23/2013 | preparation of 1st interrogs and RFP | David Hardesty | $350.00 | $700.00 |
| | | | | 2.00 | | |
| ☐ | - | 10/21/2013 | rev & anal, D's response to conditional cert mtn; outline areas for reply | David Hardesty | $350.00 | $280.00 |
| | | | | 0.80 | | |

| | | Date | Description | Timekeeper / Client | Rate | Amount |
|---|---|---|---|---|---|---|
| ☐ | | 02/09/2016 | mileage and parking, mtn hearing | David Hardesty | $30.00 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 05/27/2015 | Postage for Judge's Copy of Resp to MSJ | Jennifer Pearson | $5.95 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 03/26/2015 | Transcripts of Allen and Hawkins by Bienenstock - Inv 580270 | David Hardesty | $228.30 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 03/10/2015 | Transcript of Bradford by Bienenstock Court Reporter - Inv 577662 | David Hardesty | $171.40 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 02/24/2015 | Transcript fee for Wiegand and Martinelli by Carroll Court Reporting Inv 23317 | David Hardesty | $414.50 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 02/24/2015 | Mileage & parking, Defendant deps | David Hardesty | $49.50 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 08/14/2014 | Mileage & Parking status conference US District Ct Detroit | David Hardesty | $39.00 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 07/30/2014 | Mileage and parking to settlement conference in Ann Arbor | David Hardesty | $48.90 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 01/08/2014 | printing, postage, envelopes 32 reg. en at $.10 32 gsl en at $.20 96 stamps at $.46 224 pgs at $.10 | James Tantalo | $76.16 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 11/20/2013 | Mileage/Parking | David Hardesty | $24.50 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | | 11/20/2013 | Travel to US dist ct for motion | David Hardesty | $20.50 | Pending Billing |
| | | | | 00752-Williams,Marcus | | |
| ☐ | - | 10/04/2013 | final revisions and edits to mtn for conditional cert'n & brief, prepare exhibits, prepare for filing | David Hardesty 1.80 | $350.00 | $630.00 |
| ☐ | - | 10/03/2013 | draft proposed notice of collective action | David Hardesty 0.70 | $350.00 | $245.00 |
| ☐ | - | 10/02/2013 | drafting mtn for cond'l certif'n, brief in support | David Hardesty 3.40 | $350.00 | $1,190.00 |
| ☐ | - | 10/01/2013 | Review file materials, outline brief for conditional certification | David Hardesty 2.60 | $350.00 | $910.00 |
| ☐ | - | 08/02/2013 | Court appearance, scheduling conf; travel to/fr Detroit | David Hardesty 2.00 | $350.00 | $700.00 |
| ☐ | - | 07/17/2013 | rev Ans & Aff Defenses | David Hardesty 0.30 | $350.00 | $105.00 |
| ☐ | - | 06/20/2013 | finalize complaint, prepare for filing | David Hardesty 1.20 | $350.00 | $420.00 |
| ☐ | - | 06/18/2013 | Drafting collective action complaint | David Hardesty 1.60 | $350.00 | $560.00 |
| ☐ | - | 04/17/2013 | review intake materials, off conf | David Hardesty 0.70 | $350.00 | $245.00 |
| | - | | | 87.70 | - | $30,120.00 |

# Expenses

☐ Select All

| | Date ▲ | Description | User |
|---|---|---|---|
| ☐ | 07/21/2016 | Mileage and parking, settlement conf. | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 02/09/2016 | mileage and parking, mtn hearing | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 05/27/2015 | Postage for Judge's Copy of Resp to MSJ | Jennifer Pearson<br>00752-Williams,Marcus |
| ☐ | 03/26/2015 | Transcripts of Allen and Hawkins by Bienenstock - Inv 580270 | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 03/10/2015 | Transcript of Bradford by Bienenstock Court Reporter - Inv 577662 | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 02/24/2015 | Transcript fee for Wiegand and Martinelli by Carroll Court Reporting Inv 23317 | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 02/24/2015 | Mileage & parking, Defendant deps | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 08/14/2014 | Mileage & Parking status conference US District Ct Detroit | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 07/30/2014 | Mileage and parking to settlement conference in Ann Arbor | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 01/08/2014 | printing, postage, envelopes<br>32 reg. en at $.10<br>32 gsl en at $.20<br>96 stamps at $.46<br>224 pgs at $.10 | James Tantalo<br>00752-Williams,Marcus |
| ☐ | 11/20/2013 | Mileage/Parking | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 11/20/2013 | Travel to US dist ct for motion | David Hardesty<br>00752-Williams,Marcus |
| ☐ | 06/20/2013 | Efile complaint | Ryan Sherman<br>00752-Williams,Marcus |